# Exhibit 1

## REDACTED FOR PUBLIC FILING

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 8/30/2022 | Schwartz, Amanda | Associate | | | Prepare chart of production documents ▮▮▮ damages ▮▮▮. |
| 8/30/2022 | Schwartz, Amanda | Associate | | | Analyze deposition testimony from M. Gadit for ▮▮▮▮▮ |
| 8/30/2022 | Schwartz, Amanda | Associate | | | Prepare supplemental interrogatory responses and accompanying exhibits. |
| 8/30/2022 | Schwartz, Amanda | Associate | | | Analyze case law regarding ▮▮▮ hypothetical negotiation date for supplemental interrogatory responses. |
| 8/30/2022 | Yu, Jason K. | Partner | | | Review CliniComp's final infringement contentions. |
| 8/30/2022 | Yu, Jason K. | Partner | | | Review and revise Octane Fitness letter in view of CliniComp's final infringement contentions and to accommodate revisions and feedback. |
| 8/30/2022 | Yu, Jason K. | Partner | | | Review and revise supplemental interrogatory responses and incorporate responses to final infringement contentions. |
| 8/30/2022 | Yu, Jason K. | Partner | | | Contact ▮▮▮ re questions related to CliniComp's final infringement contentions. |
| 8/30/2022 | Yu, Jason K. | Partner | | | Confer with P. Greenspun re protective order and disclosure. |
| 8/30/2022 | Austin, Ben | Managing Associate | | | Draft confidential settlement conference brief (2.5), participate in weekly team meeting (0.7), analyze noninfringement positions (1.9). |
| 8/30/2022 | Yu, Jason K. | Partner | | | Meet with team to discuss outstanding discovery and motion practice tasks. |
| 8/30/2022 | Bobrow, Jared | Partner | | | Correspondence with J. Yu regarding summary judgment strategy and issues. |
| 8/30/2022 | Schwartz, Amanda | Associate | | | Attend weekly internal meeting regarding case strategy and updated discovery responses. |
| 8/30/2022 | Bonini, Matt | Paralegal | | | Attend weekly team discovery and strategy meeting. |
| 8/30/2022 | Bobrow, Jared | Partner | | | Review and revise supplemental responses to interrogatories. |
| 8/30/2022 | Burleigh, Miwako N. | Paralegal | | | Review Amended Infringement Contentions and draft cited documents list. |
| 8/30/2022 | Bobrow, Jared | Partner | | | Attend Orrick team call regarding potential summary judgment, mediation. |
| 8/30/2022 | Bobrow, Jared | Partner | | | Attend Orrick team call regarding discovery responses. |
| 8/30/2022 | Rutowski, Diana M. | Partner | | | Attend call regarding supplemental discovery responses. |
| 8/30/2022 | Rutowski, Diana M. | Partner | | | Prepare supplemental discovery responses. |
| 8/30/2022 | Rutowski, Diana M. | Partner | | | Review and respond to client emails regarding collection of information. |
| 8/30/2022 | Rutowski, Diana M. | Partner | | | Review engagement agreement for damages expert. |
| 8/30/2022 | Lahtinen, Katri | Paralegal | | | Attend a weekly team call. |
| 8/30/2022 | Rutowski, Diana M. | Partner | | | Attend team meeting. |
| 8/31/2022 | Schwartz, Amanda | Associate | | | Prepare customer contracts requested in discovery letter for production. |
| 8/31/2022 | Schwartz, Amanda | Associate | | | Attend and take notes on call with M. Gadit re: information to include in revised interrogatory responses. |
| 8/31/2022 | Schwartz, Amanda | Associate | | | Attend and take notes on call with ▮▮▮ re: financial spreadsheets to include with interrogatory responses for revenue and costs. |
| 8/31/2022 | Schwartz, Amanda | Associate | | | Revise supplemental interrogatory response re: revenues and costs. |
| 8/31/2022 | Yu, Jason K. | Partner | | | Meet with ▮▮▮ re non-infringement arguments. |
| 8/31/2022 | Burleigh, Miwako N. | Paralegal | | | Review Amended Infringement Contentions and collect cited documents. |
| 8/31/2022 | Yu, Jason K. | Partner | | | Meet with ▮▮▮ re non-infringement arguments ▮▮▮ (0.5). |
| 8/31/2022 | Yu, Jason K. | Partner | | | Review and revise supplemental interrogatory responses based on conversations |
| 8/31/2022 | Yu, Jason K. | Partner | | | Start outlining and drafting motion for summary judgment |
| 8/31/2022 | Austin, Ben | Managing Associate | | | Analyze non-infringement arguments (0.7), draft confidential settlement conference brief (1.3). |
| 8/31/2022 | Lahtinen, Katri | Paralegal | | | Draft Orrick's engagement letter with Dr. Greenspun for team's review. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 8/31/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend calls with clients regarding discovery responses and associated production. |
| 8/31/2022 | Rutowski, Diana M. | Partner | | | Revise discovery responses. |
| 8/31/2022 | Rutowski, Diana M. | Partner | | | Correspond with damages expert. |
| 8/31/2022 | Rutowski, Diana M. | Partner | | | Attend to contracts and financials for production. |
| 9/1/2022 | Schwartz, Amanda | Associate | | | Review Relativity for relevant customer contracts requested in discovery letter and prepare contracts for production. |
| 9/1/2022 | Schwartz, Amanda | Associate | | | Review protective order and add designations as required to supplemental interrogatory responses and appendices and previous responses for redesignation. |
| 9/1/2022 | Yu, Jason K. | Partner | | | Confer with team and client regarding supplemental responses to interrogatories. |
| 9/1/2022 | Yu, Jason K. | Partner | | | Confer with team and client re potential early motion for summary judgment and research procedural issues related to the same. |
| 9/1/2022 | Lahtinen, Katri | Paralegal | | | Review discovery responses and confer with team re the same. |
| 9/1/2022 | Rutowski, Diana M. | Partner | | | Attend to retroactive designation of discovery responses and appendices. |
| 9/1/2022 | Rutowski, Diana M. | Partner | | | Revise interrogatory responses and follow up with client contacts regarding same. |
| 9/1/2022 | Rutowski, Diana M. | Partner | | | Review contracts and finalize decisions regarding which to produce. |
| 9/1/2022 | Rutowski, Diana M. | Partner | | | Attend to materials needed for damages expert. |
| 9/1/2022 | Rutowski, Diana M. | Partner | | | Confer with team regarding settlement strategy and mediation brief. |
| 9/1/2022 | Bobrow, Jared | Partner | | | Teleconference with client regarding summary judgment strategy. |
| 9/1/2022 | Bobrow, Jared | Partner | | | Research regarding summary judgment and correspondence with Orrick team and client regarding same. |
| 9/1/2022 | Bobrow, Jared | Partner | | | Review and revise supplemental responses to interrogatories. |
| 9/1/2022 | Austin, Ben | Managing Associate | | | Analyze deposition transcripts (1.5), draft and revise Settlement Brief (5.7). |
| 9/1/2022 | Burleigh, Miwako N. | Paralegal | | | Review Amended Infringement Contentions and pull cited documents. |
| 9/1/2022 | Yu, Jason K. | Partner | | | Draft motion for summary judgment of non-infringement. |
| 9/1/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend call with client regarding litigation strategy. |
| 9/2/2022 | Schwartz, Amanda | Associate | | | Quality check documents to produce to CliniComp with the supplemental interrogatory responses. |
| 9/2/2022 | Schwartz, Amanda | Associate | | | Revise confidentiality designations as required to supplemental interrogatory responses and appendices. |
| 9/2/2022 | Schwartz, Amanda | Associate | | | Prepare cover emails and attachments to send to CliniComp regarding supplemental interrogatory responses and redesignated interrogatory responses. |
| 9/2/2022 | Bonini, Matt | Paralegal | | | Correspond with ██████████ (UnitedLex) re Cerner document production. |
| 9/2/2022 | Bonini, Matt | Paralegal | | | Review Cerner interrogatory responses and update discovery files re same. |
| 9/2/2022 | Lahtinen, Katri | Paralegal | | | Review and revise Cerner's discovery responses and confer with team re the same. |
| 9/2/2022 | Rutowski, Diana M. | Partner | | | Finalize and serve interrogatory responses, appendices, and associated production. |
| 9/2/2022 | Rutowski, Diana M. | Partner | | | Finalize and serve redesignated documents pursuant to protective order. |
| 9/2/2022 | Rutowski, Diana M. | Partner | | | Attend items for inclusion in settlement brief and revise same. |
| 9/2/2022 | Bobrow, Jared | Partner | | | Attention to summary judgment issues. |
| 9/2/2022 | Bobrow, Jared | Partner | | | Attention to mediation statement. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 9/2/2022 | Austin, Ben | Managing Associate | | | Draft and revise Confidential Settlement Brief (1.1), revise Settlement Brief based on partner comments (1), review Cerner technical documents for summary judgment (2.2). |
| 9/2/2022 | Burleigh, Miwako N. | Paralegal | | | Edit deposition tracker with transcript and exhibits index. |
| 9/2/2022 | Yu, Jason K. | Partner | | | Confer with client and court regarding procedure for upcoming mediation conference. |
| 9/2/2022 | Yu, Jason K. | Partner | | | Review interrogatory responses and provide feedback. |
| 9/2/2022 | Yu, Jason K. | Partner | | | Continue researching and drafting motion for summary judgment of non-infringement. |
| 9/3/2022 | Rutowski, Diana M. | Partner | | | Review and revise settlement brief and exhibits. |
| 9/4/2022 | Rutowski, Diana M. | Partner | | | Review and revise settlement brief and exhibits and correspond with team regarding same. |
| 9/5/2022 | Bobrow, Jared | Partner | | | Review and revise draft mediation statement and email to Orrick team regarding same. |
| 9/5/2022 | Rutowski, Diana M. | Partner | | | Review and revise settlement brief and respond to team regarding same. |
| 9/6/2022 | Yu, Jason K. | Partner | | | Confer with team re mediation brief, summary judgment strategy, pending discovery, and other outstanding tasks. |
| 9/6/2022 | Yu, Jason K. | Partner | | | Review and revise draft mediation brief and circulate revised draft and feedback. |
| 9/6/2022 | Burleigh, Miwako N. | Paralegal | | | Prepare exhibits to settlement brief (0.9). |
| 9/6/2022 | Bobrow, Jared | Partner | | | Review and revise mediation statement and email to client regarding same. |
| 9/6/2022 | Bobrow, Jared | Partner | | | Attend Orrick team call regarding mediation statement, discovery issues, summary judgment. |
| 9/6/2022 | Schwartz, Amanda | Associate | | | Research and locate discovery documents and responses for D. Rutowski to incorporate into mediation statement section ██████ |
| 9/6/2022 | Schwartz, Amanda | Associate | | | Research and analyze case law regarding ███████████████ to include in mediation statement section ██████ |
| 9/6/2022 | Bonini, Matt | Paralegal | | | Attend team discovery and strategy meeting. |
| 9/6/2022 | Rutowski, Diana M. | Partner | | | Review and revise settlement brief. |
| 9/6/2022 | Rutowski, Diana M. | Partner | | | Review CliniComp's discovery responses and ██████ documents ██████ for settlement brief. |
| 9/6/2022 | Rutowski, Diana M. | Partner | | | Attend to follow up with client regarding revised spreadsheets. |
| 9/6/2022 | Rutowski, Diana M. | Partner | | | Review CliniComp's discovery responses for meet and confer letter. |
| 9/6/2022 | Austin, Ben | Managing Associate | | | Participate in weekly team meeting (0.7), prepare exhibits for confidential settlement brief (2), research and analyze produced documents for summary judgment motion (4.5). |
| 9/6/2022 | Schwartz, Amanda | Associate | | | Attend internal meeting regarding status of CliniComp case and case strategy. |
| 9/6/2022 | Rutowski, Diana M. | Partner | | | Prepare for and attend team meeting. |
| 9/7/2022 | Schwartz, Amanda | Associate | | | Analyze updated financial spreadsheets from ██████ regarding ██████ the damages period. |
| 9/7/2022 | Schwartz, Amanda | Associate | | | Research and analyze case law ██████████████ for mediation brief. |
| 9/7/2022 | Bonini, Matt | Paralegal | | | Correspond with ██████ (United Lex) re Cerner production vol. CERN014. |
| 9/7/2022 | Bonini, Matt | Paralegal | | | Download and review Cerner production vol. CERN014 and update production files and index re same. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 9/7/2022 | Bobrow, Jared | Partner | ███ | ███ | Review and revise mediation statement and correspondence with Orrick team regarding same. |
| 9/7/2022 | Burleigh, Miwako N. | Paralegal | | | Prepare additional exhibits to settlement brief. |
| 9/7/2022 | Rutowski, Diana M. | Partner | | | Revise mediation brief and exhibits. |
| 9/7/2022 | Rutowski, Diana M. | Partner | | | Review research for mediation brief. |
| 9/7/2022 | Rutowski, Diana M. | Partner | | | Review spreadsheets and correspond with client regarding same. |
| 9/7/2022 | Rutowski, Diana M. | Partner | | | Review discovery responses and prepare meet and confer letter. |
| 9/7/2022 | Yu, Jason K. | Partner | | | Continue researching and drafting motion for summary judgment. |
| 9/7/2022 | Austin, Ben | Managing Associate | | | Research case law needed for confidential settlement brief (2.3), research and analyze produced documents for summary judgment motion (4.8). |
| 9/8/2022 | Bobrow, Jared | Partner | | | Review and revise letter to opposing counsel regarding discovery deficiencies. |
| 9/8/2022 | Rutowski, Diana M. | Partner | | | Correspond with damages expert and review materials from same. |
| 9/8/2022 | Rutowski, Diana M. | Partner | | | Review discovery and prepare and send meet and confer letter. |
| 9/8/2022 | Rutowski, Diana M. | Partner | | | Review discovery in Athenacare case. |
| 9/9/2022 | Bonini, Matt | Paralegal | | | Review Cerner source code production and protective order provisions re source code, and correspond with J. Bobrow re same. |
| 9/9/2022 | Bobrow, Jared | Partner | | | Review and revise mediation statement and correspondence with Orrick team and clients regarding same. |
| 9/9/2022 | Bobrow, Jared | Partner | | | Correspondence with D. Rutowski and Orrick team regarding source code inspection request from CliniComp. |
| 9/9/2022 | Rutowski, Diana M. | Partner | | | Attend to correspondence regarding software code and investigate status of same. |
| 9/9/2022 | Rutowski, Diana M. | Partner | | | Attend to gathering damages documents for expert. |
| 9/9/2022 | Austin, Ben | Managing Associate | | | Research case record for cites needed in summary judgment. |
| 9/11/2022 | Austin, Ben | Managing Associate | | | Research and review case record for facts needed for summary judgment motion. |
| 9/12/2022 | Bobrow, Jared | Partner | | | Correspondence with Orrick team regarding ███████ claim construction rulings. |
| 9/12/2022 | Schwartz, Amanda | Associate | | | Incorporate deposition testimony from ██████ to proof chart ███ for LightsOn. |
| 9/12/2022 | Schwartz, Amanda | Associate | | | Research requirements for MSJ filing in S.D. Cal. |
| 9/12/2022 | Schwartz, Amanda | Associate | | | Locate settlement agreements referenced in interrogatory responses and create reference chart in preparation for call with damages expert. |
| 9/12/2022 | Schwartz, Amanda | Associate | | | Research and analyze case law ██████████ to include in mediation statement brief. |
| 9/12/2022 | Bobrow, Jared | Partner | | | Teleconference with client regarding mediation strategy. |
| 9/12/2022 | Bobrow, Jared | Partner | | | Teleconference with D. Rutowski regarding client request for damages information. |
| 9/12/2022 | Bobrow, Jared | Partner | | | Correspondence with client and Orrick team regarding summary judgment. |
| 9/12/2022 | Bobrow, Jared | Partner | | | Correspondence with Orrick team regarding finalizing mediation statement. |
| 9/12/2022 | Burleigh, Miwako N. | Paralegal | | | Cite check settlement brief. |
| 9/12/2022 | Rutowski, Diana M. | Partner | | | Attend to █████████ mediation and attend call with expert regarding same. |
| 9/12/2022 | Rutowski, Diana M. | Partner | | | Correspond with client regarding sales information. |
| 9/12/2022 | Rutowski, Diana M. | Partner | | | Correspond with team and Shook regarding source code. |
| 9/12/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Confer with team regarding MSJ filings and strategy. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 9/12/2022 | Rutowski, Diana M. | Partner | | | Revise mediation brief and compile exhibits for same. |
| 9/12/2022 | Rutowski, Diana M. | Partner | | | Attend to summary judgment collateral documents. |
| 9/13/2022 | Bobrow, Jared | Partner | | | Research and email regarding ██████████ claim construction on appeal. |
| 9/13/2022 | Yu, Jason K. | Partner | | | Prepare for and attend deposition preparation session for B. Griffin. |
| 9/13/2022 | Schwartz, Amanda | Associate | | | Analyze annual reports ████████████████████ |
| 9/13/2022 | Schwartz, Amanda | Associate | | | Gather updated interrogatory responses, appendices, and settlement agreements for ███████ to review. |
| 9/13/2022 | Schwartz, Amanda | Associate | | | Review and analyze case law ██████████████████ to include in mediation statement brief. |
| 9/13/2022 | Schwartz, Amanda | Associate | | | Analyze correspondence from CliniComp regarding allegedly deficient discovery related to damages. |
| 9/13/2022 | Yu, Jason K. | Partner | | | Draft and revise motion for summary judgment and separate statement in support. |
| 9/13/2022 | Yu, Jason K. | Partner | | | Meet with team to discuss summary judgment, mediation, and other open tasks. |
| 9/13/2022 | Bonini, Matt | Paralegal | | | Review Cerner mediation brief. |
| 9/13/2022 | Burleigh, Miwako N. | Paralegal | | | Revise settlement brief and exhibits (1.2). |
| 9/13/2022 | Schwartz, Amanda | Associate | | | Attend weekly sync meeting to discuss case strategy and action items. |
| 9/13/2022 | Bobrow, Jared | Partner | | | Finalize mediation statement and correspondence with court regarding same. |
| 9/13/2022 | Bobrow, Jared | Partner | | | Revise correspondence to client regarding damages. |
| 9/13/2022 | Bobrow, Jared | Partner | | | Review and revise summary judgment brief. |
| 9/13/2022 | Lahtinen, Katri | Paralegal | | | Attend a weekly team meeting. |
| 9/13/2022 | Bobrow, Jared | Partner | | | Attend team call. |
| 9/13/2022 | Austin, Ben | Managing Associate | | | Participate in weekly team meeting. |
| 9/13/2022 | Rutowski, Diana M. | Partner | | | Confer with J. Yu regarding ███████ in preparation for deposition and review documents regarding same. |
| 9/13/2022 | Rutowski, Diana M. | Partner | | | Compile information regarding damages, confer with team, and respond to client email regarding same. |
| 9/13/2022 | Rutowski, Diana M. | Partner | | | Finalize mediation brief and exhibits. |
| 9/13/2022 | Rutowski, Diana M. | Partner | | | Attend to discovery meet and confer correspondence. |
| 9/14/2022 | Yu, Jason K. | Partner | | | Prepare for, attend, and report back to team re deposition of B. Griffin. |
| 9/14/2022 | Schwartz, Amanda | Associate | | | Discuss discovery deficiency letter from CliniComp with D. Rutowski for counter arguments to be made in response letter. |
| 9/14/2022 | Schwartz, Amanda | Associate | | | Draft response letter to CliniComp's discovery letter claiming discovery deficiencies to prepare for meet and confer. |
| 9/14/2022 | Schwartz, Amanda | Associate | | | Analyze discovery deficiency letter from CliniComp regarding revenue and costs ██ |
| 9/14/2022 | Schwartz, Amanda | Associate | | | Draft notice of motion and motion for summary judgment. |
| 9/14/2022 | Yu, Jason K. | Partner | | | Review and revise invalidity contentions and circulate draft to team and client. |
| 9/14/2022 | Yu, Jason K. | Partner | | | Confer with team re open tasks for summary judgment filing. |
| 9/14/2022 | Bonini, Matt | Paralegal | | | Correspond with Veritext re B. Griffin deposition logistics, requirements, confidentiality and expedited delivery. |
| 9/14/2022 | Bonini, Matt | Paralegal | | | Correspond with J. Yu re B. Griffin deposition. |
| 9/14/2022 | Bobrow, Jared | Partner | | | Review and revise summary judgment motion and correspondence regarding same. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 9/14/2022 | Bobrow, Jared | Partner | ███ | ██ | Review and revise final invalidity contentions and correspondence regarding same. |
| 9/14/2022 | Bobrow, Jared | Partner | | | Correspondence with J. Yu regarding █████████ summary judgment motion. |
| 9/14/2022 | Rutowski, Diana M. | Partner | | | Discuss meet and confer letter with A. Schwartz and correspond with client regarding same. |
| 9/15/2022 | Yu, Jason K. | Partner | | | Draft and revise motion for summary judgment, notice of motion, separate statement, and attorney declaration and circulate drafts to team and client for review. |
| 9/15/2022 | Bonini, Matt | Paralegal | | | Download and review B. Griffin final deposition transcript, update deposition file and index, and correspond with case team re same,. |
| 9/15/2022 | Burleigh, Miwako N. | Paralegal | | | Review and provide edits to invalidity contention cover pleading and accompanying charts (4.1). |
| 9/15/2022 | Schwartz, Amanda | Associate | | | Draft motion to seal and declaration in support for the motion for summary judgment. |
| 9/15/2022 | Schwartz, Amanda | Associate | | | Review and revise notice of motion and motion for summary judgment. |
| 9/15/2022 | Schwartz, Amanda | Associate | | | Research requirements for sealing documents in connection with motion for summary judgment. |
| 9/15/2022 | Bobrow, Jared | Partner | | | Revise summary judgment motion, separate statement of undisputed facts, notice of motion, and Yu declaration. |
| 9/15/2022 | Lahtinen, Katri | Paralegal | | | Correspondence re service of Cerner's upcoming invalidity contentions. |
| 9/15/2022 | Lahtinen, Katri | Paralegal | | | Correspondence re Cerner's summary judgment motion filing. |
| 9/15/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend call with client regarding emails and financial production. |
| 9/15/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend meet and confer call. |
| 9/16/2022 | Burleigh, Miwako N. | Paralegal | | | Cite check separate statement in support of motion for summary judgment and provide suggested edits. |
| 9/16/2022 | Schwartz, Amanda | Associate | | | Draft proposed order for motion for summary judgment. |
| 9/16/2022 | Schwartz, Amanda | Associate | | | Research and analyze case law to include in motion to seal. |
| 9/16/2022 | Yu, Jason K. | Partner | | | Incorporate revisions and comments to notice of motion and motion and attorney declaration for summary judgment. |
| 9/16/2022 | Yu, Jason K. | Partner | | | Review summary judgment documents for confidential material and prepare motion to seal and supporting documents. |
| 9/16/2022 | Yu, Jason K. | Partner | | | Review and revise invalidity contentions and prepare for service. |
| 9/16/2022 | Austin, Ben | Managing Associate | | | Analyze previous technical expert reports ████████████████ |
| 9/16/2022 | Bobrow, Jared | Partner | | | Review and finalize summary judgment papers. |
| 9/16/2022 | Lahtinen, Katri | Paralegal | | | Review, cite and fact check, and revise Cerner's motion for summary judgment and exhibits thereto, motions to seal the same, and correspond with team re the same. |
| 9/16/2022 | Rutowski, Diana M. | Partner | | | Prepare for call with expert and confer with client regarding financial information. |
| 9/16/2022 | Rutowski, Diana M. | Partner | | | Confer regarding documents for summary judgment filing. |
| 9/19/2022 | Austin, Ben | Managing Associate | | | Analyze previous expert reports for invalidity arguments (2.2), draft deposition outline for ███ prior art system (1.7). |
| 9/19/2022 | Burleigh, Miwako N. | Paralegal | ██ | ██ | Prepare service copy of Final Invalidity Contentions (.6); prepare cover email and serve the Final Invalidity Contentions (.3). |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 9/19/2022 | Yu, Jason K. | Partner | ███ | ███ | Finalize documents for summary judgment and motion to seal, contact court regarding hearing date, and manage filing. |
| 9/19/2022 | Schwartz, Amanda | Associate | ███ | ███ | Compile list of documents to send to ███ and questions ███ |
| 9/19/2022 | Schwartz, Amanda | Associate | ███ | ███ | Research and analyze case law and court rules regarding ███ bringing a motion to compel ███ |
| 9/19/2022 | Bonini, Matt | Paralegal | ███ | ███ | Review, edits and additions to Cerner SJ re non-infringement and supporting documents to same, coordinate with K. Lahtinen re filing and service of same. |
| 9/19/2022 | Bonini, Matt | Paralegal | ███ | ███ | Review Second Amended Invalidity Contentions and correspond with M. Burleigh re service of same. |
| 9/19/2022 | Bobrow, Jared | Partner | ███ | ███ | Revise and finalize summary judgment papers and correspondence with Orrick team regarding same. |
| 9/19/2022 | Bobrow, Jared | Partner | ███ | ███ | Prepare for mediation, including teleconference ███ regarding mediation strategy ███ |
| 9/19/2022 | Lahtinen, Katri | Paralegal | ███ | ███ | Review and revise Cerner's motion for summary judgment and supporting documents, prepare exhibits thereto, correspond with team re filing, and prepare documents for filing. |
| 9/19/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Prepare and attend call with damages expert. |
| 9/19/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Discuss mediation with J. Bobrow. |
| 9/19/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Attend to discovery correspondence and production issues. |
| 9/19/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Review CliniComp meet and confer letter regarding supplementation of their responses. |
| 9/20/2022 | Burleigh, Miwako N. | Paralegal | ███ | ███ | Collect documents cited in Final Invalidity Contentions. |
| 9/20/2022 | Austin, Ben | Managing Associate | ███ | ███ | Analyze prior art materials for the ███ system (2), draft ███ deposition outline (1.1), research ███ witnesses (0.5). |
| 9/20/2022 | Schwartz, Amanda | Associate | ███ | ███ | Discuss and plan case strategy with Orrick team. |
| 9/20/2022 | Yu, Jason K. | Partner | ███ | ███ | Confer with team re open discovery tasks. |
| 9/20/2022 | Bonini, Matt | Paralegal | ███ | ███ | Attend weekly team discovery and strategy meeting. |
| 9/20/2022 | Bonini, Matt | Paralegal | ███ | ███ | Correspond and confer with K. Lahtinen re Cerner summary judgment motion for non-infringement and review of as-filed materials re same. |
| 9/20/2022 | Bobrow, Jared | Partner | ███ | ███ | Attend Orrick team call regarding summary judgment, discovery. |
| 9/20/2022 | Bobrow, Jared | Partner | ███ | ███ | Correspondence with client and Orrick team regarding source code. |
| 9/20/2022 | Bobrow, Jared | Partner | ███ | ███ | Teleconference with Magistrate Judge regarding mediation and correspondence with client regarding same. |
| 9/20/2022 | Lahtinen, Katri | Paralegal | ███ | ███ | Attend a weekly team meeting. |
| 9/20/2022 | Lahtinen, Katri | Paralegal | ███ | ███ | Correspondence with team re Cerner's summary judgment motion filing. |
| 9/20/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Attend team meeting. |
| 9/20/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Prepare and attend call with financial team. |
| 9/20/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Attend to source code. |
| 9/20/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Discuss strategy of production of Cerner contracts and financial information with team. |
| 9/20/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Review and revise task list. |
| 9/21/2022 | Yu, Jason K. | Partner | ███ | ███ | Start outlining tasks for discovery related to invalidity arguments. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 9/21/2022 | Austin, Ben | Managing Associate | ███ | | Analyze prior art materials and analyze needed discovery. |
| 9/21/2022 | Bobrow, Jared | Partner | ███ | | Teleconference with D. Rutowski regarding collection and production of financial information. |
| 9/21/2022 | Rutowski, Diana M. | Partner | ███ | | Prepare and discuss financial discovery with J. Bobrow. |
| 9/21/2022 | Rutowski, Diana M. | Partner | ███ | | Attend to correspondence regarding source code. |
| 9/21/2022 | Rutowski, Diana M. | Partner | ███ | | Review document productions, discovery responses and letters regarding same. |
| 9/22/2022 | Bonini, Matt | Paralegal | ███ | | Review CliniComp's Third Set of Interrogatories and review materials cited in same. |
| 9/22/2022 | Austin, Ben | Managing Associate | ███ | | Draft invalidity discovery outline (1.8), analyze expert invalidity materials (1.7). |
| 9/22/2022 | Yu, Jason K. | Partner | ███ | | Review and revise Octane Fitness letter. |
| 9/22/2022 | Schwartz, Amanda | Associate | ███ | | Analyze collection of contracts ███████ ███████ |
| 9/22/2022 | Burleigh, Miwako N. | Paralegal | ███ | | Pull documents cited in CliniComp's Interrogatory Request from document database. |
| 9/22/2022 | Bobrow, Jared | Partner | ███ | | Review third sets of interrogatories and document requests from CliniComp and correspondence with Orrick team regarding same. |
| 9/22/2022 | Rutowski, Diana M. | Partner | ███ | | Review contracts and send exemplars with follow up questions to Cerner employees. |
| 9/22/2022 | Rutowski, Diana M. | Partner | ███ | | Review discovery served by CliniComp, documents cited therein, and meet and confer correspondence. |
| 9/23/2022 | Yu, Jason K. | Partner | ███ | | Review and revise outline and meet with team re open tasks for invalidity related discovery. |
| 9/23/2022 | Austin, Ben | Managing Associate | ███ | | Analyze needed expert discovery for invalidity (2.1), draft discovery outline for invalidity (1.4). |
| 9/23/2022 | Schwartz, Amanda | Associate | ███ | | Analyze collection of contracts ███████ |
| 9/23/2022 | Schwartz, Amanda | Associate | ███ | | Coordinate Box sites to upload documents for damages expert and discuss which documents to include with D. Rutowski. |
| 9/23/2022 | Schwartz, Amanda | Associate | ███ | | Research ███████ to evaluate claims from opposing counsel in meet and confer letter. |
| 9/23/2022 | Yu, Jason K. | Partner | ███ | | Outline list of materials for expert review ███████ and provide materials to Dr. Greenspun. |
| 9/23/2022 | Yu, Jason K. | Partner | ███ | | Confer with Dr. Greenspun re materials and meeting to discuss strategy for ███ analysis. |
| 9/23/2022 | Bonini, Matt | Paralegal | ███ | | Review and collection of materials for P. Greenspun and Q. Mimms and coordinate with K. Lahtinen re same. |
| 9/23/2022 | Bonini, Matt | Paralegal | ███ | | Download and review Clinicomp document production and update production files and index re same. |
| 9/23/2022 | Bonini, Matt | Paralegal | ███ | | Correspond with ███████ (UnitedLex) re CliniComp document production. |
| 9/23/2022 | Lahtinen, Katri | Paralegal | ███ | | Prepare materials for Dr. Greenspun's review and send the same to his review, review and prepare materials for damages expert's review. |
| 9/23/2022 | Bobrow, Jared | Partner | ███ | | Review Octane Fitness letter and correspondence with client and J. Yu regarding same. |
| 9/23/2022 | Bobrow, Jared | Partner | ███ | | Revise email to technical expert witness regarding materials to review. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 9/23/2022 | Rutowski, Diana M. | Partner | | | Correspond with team regarding expert discovery. |
| 9/23/2022 | Rutowski, Diana M. | Partner | | | Review contracts with team. |
| 9/23/2022 | Rutowski, Diana M. | Partner | | | Review materials and requests for damages expert and comment on same. |
| 9/23/2022 | Rutowski, Diana M. | Partner | | | Draft response to meet and confer. |
| 9/23/2022 | Rutowski, Diana M. | Partner | | | Prepare and discuss spreadsheets and contracts with Cerner. |
| 9/24/2022 | Rutowski, Diana M. | Partner | | | Email client regarding financial requests. |
| 9/24/2022 | Rutowski, Diana M. | Partner | | | Review contracts ▮▮▮▮ and confer with team regarding same. |
| 9/24/2022 | Rutowski, Diana M. | Partner | | | Revise meet and confer letter. |
| 9/25/2022 | Schwartz, Amanda | Associate | | | Review produced customer contracts for ▮▮▮▮ |
| 9/25/2022 | Schwartz, Amanda | Associate | | | Review and revise draft response letter to CliniComp regarding damages discovery from D. Rutowski. |
| 9/26/2022 | Austin, Ben | Managing Associate | | | Research prior art system developers (1.5), analyze prior art documents (0.8). |
| 9/26/2022 | Bonini, Matt | Paralegal | | | Correspond with ▮▮▮▮ (United Lex) and update CliniComp production vol. 10 to ShareFile. |
| 9/26/2022 | Bonini, Matt | Paralegal | | | Review CliniComp document production vol. 10 and export PDFs and metadata report of same. |
| 9/26/2022 | Bobrow, Jared | Partner | | | Review and revise discovery letter and correspondence with D. Rutowski re: same. |
| 9/26/2022 | Rutowski, Diana M. | Partner | | | Revise and finalize meet and confer email and confer with team regarding same. |
| 9/26/2022 | Rutowski, Diana M. | Partner | | | Attend to collection and review of contracts ▮▮▮▮ and follow up with client regarding same. |
| 9/26/2022 | Rutowski, Diana M. | Partner | | | Review ▮▮▮▮ provisions in contracts. |
| 9/27/2022 | Austin, Ben | Managing Associate | | | Participate in weekly team meeting (0.7), contact co-counsel over prior art documents to be transferred (1), coordinate with prior art developer (0.5), analyze past depositions and prior art documents to assess discovery needs and next steps (1.3). |
| 9/27/2022 | Yu, Jason K. | Partner | | | Review email from opposing counsel re deposition exh bits and additional documents and discuss with team. |
| 9/27/2022 | Schwartz, Amanda | Associate | | | Discuss case strategy and action items with Orrick team. |
| 9/27/2022 | Schwartz, Amanda | Associate | | | Conduct a quality check of customer contracts pulled together by UnitedLex to ensure they are responsive for potential production. |
| 9/27/2022 | Yu, Jason K. | Partner | | | Meet with team re open discovery and motion practice tasks. |
| 9/27/2022 | Yu, Jason K. | Partner | | | Review and revise Octane Fitness letter and confer with team ▮▮▮▮ re the same. |
| 9/27/2022 | Yu, Jason K. | Partner | | | Email team re issues re motion for summary judgment hearing. |
| 9/27/2022 | Yu, Jason K. | Partner | | | Draft agenda and summary of issues for team meeting. |
| 9/27/2022 | Yu, Jason K. | Partner | | | Review materials related to J. Wagner and review contact information. |
| 9/27/2022 | Bonini, Matt | Paralegal | | | Attend Clinicomp team discovery and strategy meeting. |
| 9/27/2022 | Bonini, Matt | Paralegal | | | Research re location and contact information for J. Wagner (former CIO for the University of Iowa Hospitals and Clinics) and coordinate with ▮▮▮▮ (Research Team) re same. |
| 9/27/2022 | Bonini, Matt | Paralegal | | | Correspond with B. Austin and K. Friesen (Shook Hardy) re transfer of physical materials. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 9/27/2022 | Burleigh, Miwako N. | Paralegal | | | Review supplemental interrogatory responses of Cerner and pull documents cited from database for experts' review (1.9); review documents cited in Plaintiff's Third Set of Request for Production for Team's review (0.3). |
| 9/27/2022 | Bobrow, Jared | Partner | | | Review and revise Octane Fitness letter. |
| 9/27/2022 | Bobrow, Jared | Partner | | | Attend team call re: discovery issues, interrogatory responses, financial reports. |
| 9/27/2022 | Lahtinen, Katri | Paralegal | | | Attend a weekly team meeting. |
| 9/27/2022 | Lahtinen, Katri | Paralegal | | | Review and prepare materials for damages expert's review and confer with team re the same. |
| 9/27/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend team meeting. |
| 9/27/2022 | Rutowski, Diana M. | Partner | | | Review and summarize response strategy for CliniComp's recent discovery requests. |
| 9/27/2022 | Rutowski, Diana M. | Partner | | | Finalize and send meet and confer letter. |
| 9/27/2022 | Rutowski, Diana M. | Partner | | | Review documents cited in CliniComp's discovery and summarize same. |
| 9/27/2022 | Rutowski, Diana M. | Partner | | | Attend to contracts requested by CliniComp and review same from client. |
| 9/28/2022 | Austin, Ben | Managing Associate | | | Coordinate with prior art system developer (0.5), analyze prior art documents and depositions to develop invalidity theories and discovery plan (2.1). |
| 9/28/2022 | Yu, Jason K. | Partner | | | Meet with expert P. Greenspun re ███████████████████ |
| 9/28/2022 | Schwartz, Amanda | Associate | | | Organize list of customer contracts pulled together by UnitedLex and ██████ |
| 9/28/2022 | Schwartz, Amanda | Associate | | | Create list of damages tasks and research deadlines for discovery responses. |
| 9/28/2022 | Yu, Jason K. | Partner | | | Finalize Octane Fitness letter and cover email and send to opposing counsel. |
| 9/28/2022 | Yu, Jason K. | Partner | | | Review discovery requests related to Lights On networks and documents cited therein and outline proposed responses and investigation. |
| 9/28/2022 | Yu, Jason K. | Partner | | | Meet with team re discovery responses, Lights On documents, document production, and expert questions. |
| 9/28/2022 | Yu, Jason K. | Partner | | | Email ██████ re investigation into certain ██████████ and other documents. |
| 9/28/2022 | Yu, Jason K. | Partner | | | Start reviewing Griffin deposition transcript for errata and confidentiality. |
| 9/28/2022 | Bonini, Matt | Paralegal | | | Continue research re J. Wagner (former CIO for the University of Iowa Hospitals and Clinics) and coordinate with ██████ (Research Team) re same. |
| 9/28/2022 | Bobrow, Jared | Partner | | | Revise Octane Fitness letter. |
| 9/28/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend strategy call with J. Yu regarding document discovery and requests. |
| 9/28/2022 | Rutowski, Diana M. | Partner | | | Follow up with client regarding updated financial information. |
| 9/28/2022 | Rutowski, Diana M. | Partner | | | Attend to gathering customer contracts. |
| 9/28/2022 | Rutowski, Diana M. | Partner | | | Confer with A. Schwartz regarding status of damages-related tasks. |
| 9/28/2022 | Rutowski, Diana M. | Partner | | | Review deposition transcripts and attend to notices. |
| 9/29/2022 | Austin, Ben | Managing Associate | | | Coordinate with prior art system developer (0.5), analyze prior art materials for needed discovery (4.2). |
| 9/29/2022 | Schwartz, Amanda | Associate | | | Revise list of damages tasks and research deadlines for discovery responses. |
| 9/29/2022 | Schwartz, Amanda | Associate | | | Analyze third party subpoenas and pull relevant financial information for the subpoenaed clients. |
| 9/29/2022 | Bonini, Matt | Paralegal | | | Correspond with J. Yu re production of Cerner source code. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 9/29/2022 | Bonini, Matt | Paralegal | ███ | ██ | Correspond with B. Austin re J. Wagner research and continue review for same. |
| 9/29/2022 | Yu, Jason K. | Partner | | | Confer and coordinate with team, expert, client, and opposing counsel re requested source code production. |
| 9/29/2022 | Yu, Jason K. | Partner | | | Confer with team and client regarding strategy for offensive depositions. |
| 9/29/2022 | Yu, Jason K. | Partner | | | Review CliniComp subpoenas to customers and evaluate and discuss strategy, responses, and potential summary judgment issues with team. |
| 9/29/2022 | Yu, Jason K. | Partner | | | Continue reviewing Griffin deposition transcript for errata and confidentiality. |
| 9/29/2022 | Yu, Jason K. | Partner | | | Confer and coordinate with team, expert, client, and opposing counsel re requested source code production (0.7); Confer with team and client regarding strategy for offensive depositions (0.5); Review CliniComp subpoenas to customers and discuss strategy, responses, and potential summary judgment issues with team (0.7); continue reviewing Griffin deposition transcript for errata and confidentiality (2.1). |
| 9/29/2022 | Bobrow, Jared | Partner | | | Attention to deposition and document subpoenas to customers. |
| 9/29/2022 | Rutowski, Diana M. | Partner | | | Draft and revise 30(b)(6) notice. |
| 9/29/2022 | Rutowski, Diana M. | Partner | | | Review and attend to third party subpoenas and confer with team regarding same. |
| 9/30/2022 | Yu, Jason K. | Partner | | | Review ████ emails and prior art materials related to ████ and confer with team re the same. |
| 9/30/2022 | Austin, Ben | Managing Associate | | | Analyze invalidity arguments with J. Yu (1), meet with expert regarding ████ (0.5), coordinate with fact witness on prior art system (1.5), draft source code materials for Cerner witness (0.7) |
| 9/30/2022 | Schwartz, Amanda | Associate | | | Analyze updated PowerWorks spreadsheet ████ from the prior spreadsheet. |
| 9/30/2022 | Schwartz, Amanda | Associate | | | Draft chart of subpoenaed clients with details ████ and other information to gather list of questions for Cerner and the customer. |
| 9/30/2022 | Burleigh, Miwako N. | Paralegal | | | Conduct search in document production database to identify if certain documents have been produced. |
| 9/30/2022 | Schwartz, Amanda | Associate | | | Analyze case law regarding ████ for third party subpoenas in response to CliniComp's customer subpoenas. |
| 9/30/2022 | Yu, Jason K. | Partner | | | Contact B. Griffin re deposition transcript and errata. |
| 9/30/2022 | Yu, Jason K. | Partner | | | Review additional source code printed by CliniComp and meet with ████ re the same. |
| 9/30/2022 | Bonini, Matt | Paralegal | | | Continue research re J. Wagner and coordinate with B. Austin re same. |
| 9/30/2022 | Bonini, Matt | Paralegal | | | Review Clinicomp third party subpoenas and update discovery materials re same. |
| 9/30/2022 | Rutowski, Diana M. | Partner | | | Attend to third party subpoenas and response strategy regarding same. |
| 9/30/2022 | Rutowski, Diana M. | Partner | | | Review updated financial information and confer with team regarding same. |
| 9/30/2022 | Rutowski, Diana M. | Partner | | | Review financial information and contracts relating to subpoenaed entities. |
| 9/30/2022 | Rutowski, Diana M. | Partner | | | Review case law and process regarding ████ |
| 10/1/2022 | Rutowski, Diana M. | Partner | | | Review research and email to team regarding potential ████ |
| 10/2/2022 | Austin, Ben | Managing Associate | | | Analyze prior art and prepare for meeting with prior art witness. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 10/3/2022 | Yu, Jason K. | Partner | ███ | ███ | Meet with Dr. Wagner re University of Iowa prior art system and confer with team re the same. |
| 10/3/2022 | Schwartz, Amanda | Associate | | | Analyze CliniComp document productions from June and September for responsiveness to discovery requests ████████████ |
| 10/3/2022 | Bonini, Matt | Paralegal | | | Research re e-discovery and scanning vendors in Iowa City (for potential collection and scanning of prior art materials from James Wagner). |
| 10/3/2022 | Rutowski, Diana M. | Partner | | | Review case law regarding ████████ and confer regarding same. |
| 10/3/2022 | Schwartz, Amanda | Associate | | | Draft follow up email to ██████ regarding ██████ revenue spreadsheets. |
| 10/3/2022 | Schwartz, Amanda | Associate | | | Analyze updated ████████ spreadsheet for revenue and ████████ |
| 10/3/2022 | Schwartz, Amanda | Associate | | | Analyze case law regarding ████████ third party subpoenas in response to CliniComp's customer subpoenas. |
| 10/3/2022 | Yu, Jason K. | Partner | | | Review summary of source code production. |
| 10/3/2022 | Yu, Jason K. | Partner | | | Confer with team re subpoenas to customers and strategy ████████ |
| 10/3/2022 | Austin, Ben | Managing Associate | | | Prepare materials for expert (1), prepare for meeting with fact witness (1.2), meet with fact witness (1), prepare ████ deposition outline (1.3). |
| 10/3/2022 | Rutowski, Diana M. | Partner | | | Follow up regarding revised spreadsheets. |
| 10/4/2022 | Yu, Jason K. | Partner | | | Contact ████ re source code issues and review. |
| 10/4/2022 | Schwartz, Amanda | Associate | | | Discuss case strategy and action items for damages discovery with Orrick team. |
| 10/4/2022 | Schwartz, Amanda | Associate | | | Prepare follow-up correspondence to ████ regarding updated ████ spreadsheet ████ |
| 10/4/2022 | Schwartz, Amanda | Associate | | | Analyze case law regarding ████████ third party subpoenas to prepare response to CliniComp's subpoenas of Cerner customers. |
| 10/4/2022 | Schwartz, Amanda | Associate | | | Revise reference chart of subpoenaed third parties to add in Cerner and customer contact information. |
| 10/4/2022 | Yu, Jason K. | Partner | | | Meet with team to discuss subpoenas and strategy for response. |
| 10/4/2022 | Yu, Jason K. | Partner | | | Confer with team and co-counsel re documents related to ████████ prior art product. |
| 10/4/2022 | Yu, Jason K. | Partner | | | Start researching and drafting modules for reply brief. |
| 10/4/2022 | Bonini, Matt | Paralegal | | | Correspond with J. Yu and F. Bell (SH) re Cerner source code printouts and production. |
| 10/4/2022 | Bonini, Matt | Paralegal | | | Review and prepare Cerner source code printouts for document production. |
| 10/4/2022 | Bonini, Matt | Paralegal | | | Draft production letter and prepare FedEx to B. Zisser (Mannatt) re production of Cerner source code. |
| 10/4/2022 | Bonini, Matt | Paralegal | | | Prepare directory index of Cerner source code. |
| 10/4/2022 | Bonini, Matt | Paralegal | | | Review prior art materials relating to ████████ and coordinate storage of same. |
| 10/4/2022 | Bonini, Matt | Paralegal | | | Attend weekly team discovery and strategy meeting. |
| 10/4/2022 | Bobrow, Jared | Partner | | | Teleconference with D. Rutowski and J. Yu re: subpoenas to customers, summary judgment issues. |
| 10/4/2022 | Bobrow, Jared | Partner | | | Attend team call re: discovery, depositions, prior art witness. |
| 10/4/2022 | Rutowski, Diana M. | Partner | | | Attend call regarding subpoena strategy. |
| 10/4/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Prepare and attend team call. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 10/4/2022 | Rutowski, Diana M. | Partner | ████ | | Attend to subpoenas and communications with customers. |
| 10/4/2022 | Rutowski, Diana M. | Partner | ████ | | Attend to follow up regarding financial documents and contracts. |
| 10/4/2022 | Rutowski, Diana M. | Partner | ████ | | Correspond with client regarding discovery responses. |
| 10/5/2022 | Yu, Jason K. | Partner | ████ | | Research and outline modules for reply in support of summary judgment ████ |
| 10/5/2022 | Schwartz, Amanda | Associate | ████ | | Draft responses and objections to CliniComp's third set of document requests. |
| 10/5/2022 | Schwartz, Amanda | Associate | ████ | | Review updated ████ spreadsheet ████ |
| 10/5/2022 | Schwartz, Amanda | Associate | ████ | | Analyze case law regarding ████ ████ response to CliniComp's subpoenas of Cerner customers. |
| 10/5/2022 | Schwartz, Amanda | Associate | ████ | | Prepare request for customer contracts based on search terms included in CliniComp's recent meet and confer letter. |
| 10/5/2022 | Schwartz, Amanda | Associate | ████ | | Analyze convoyed sales cases cited in the exchange of meet and confer letters ████ |
| 10/5/2022 | Yu, Jason K. | Partner | ████ | | Meet with Cerner customers to discuss responses to subpoenas. |
| 10/5/2022 | Bonini, Matt | Paralegal | ████ | | Review CliniComp updated subpoenas and update discovery materials re same. |
| 10/5/2022 | Bobrow, Jared | Partner | ████ | | Attention to customer subpoenas. |
| 10/5/2022 | Rutowski, Diana M. | Partner | ████ | | Attend to subpoenas and confer with subpoena recipients. |
| 10/5/2022 | Rutowski, Diana M. | Partner | ████ | | Attend to contract collection and review and confer with team regarding same. |
| 10/5/2022 | Rutowski, Diana M. | Partner | ████ | | Attend to research regarding ████ and email client regarding same. |
| 10/5/2022 | Rutowski, Diana M. | Partner | ████ | | Attend to written discovery objections and responses. |
| 10/6/2022 | Austin, Ben | Managing Associate | ████ | | Internal invalidity call (0.6), call with potential fact witness (0.5), call with co-counsel regarding ████ prior art (0.5), draft deposition outline (2.1) |
| 10/6/2022 | Schwartz, Amanda | Associate | ████ | | Draft responses and objections to CliniComp's third set of document requests. |
| 10/6/2022 | Schwartz, Amanda | Associate | ████ | | Revise deposition notices for R. Haudenschild, C. Haudenschild, and N. Pratt. |
| 10/6/2022 | Yu, Jason K. | Partner | ████ | | Meet with Cerner clients re responses to subpoena ████ |
| 10/6/2022 | Yu, Jason K. | Partner | ████ | | Meet with co-counsel re prior art documents and production. |
| 10/6/2022 | Yu, Jason K. | Partner | ████ | | Prepare for and meet with Mr. Wagner to discuss documents related to University of Iowa prior art and discus the same with team. |
| 10/6/2022 | Yu, Jason K. | Partner | ████ | | Confer with client and team regarding documentation of client access to millennium |
| 10/6/2022 | Bonini, Matt | Paralegal | ████ | | Correspond with J. Yu re confidentiality designation of deposition transcripts and review protective order re same. |
| 10/6/2022 | Bobrow, Jared | Partner | ████ | | Teleconference with J. Yu re: prior art witness. |
| 10/6/2022 | Rutowski, Diana M. | Partner | ████ | | Prepare and confer with subpoena recipients. |
| 10/6/2022 | Rutowski, Diana M. | Partner | ████ | | Attend to correspondence with client regarding document discovery. |
| 10/7/2022 | Austin, Ben | Managing Associate | ████ | | Internal call regarding source code (0.4), call with ████ regarding source code (0.7), analyze source code (1). |
| 10/7/2022 | Yu, Jason K. | Partner | ████ | | Review and revise deposition notices. |
| 10/7/2022 | Schwartz, Amanda | Associate | ████ | | Draft ████ to CliniComp's third party subpoenas. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 10/7/2022 | Schwartz, Amanda | Associate | ███ | ███ | Revise responses and objections to CliniComp's third set of document requests. |
| 10/7/2022 | Schwartz, Amanda | Associate | | | Update outline of damages-related tasks and discuss action items with D. Rutowski. |
| 10/7/2022 | Schwartz, Amanda | Associate | | | Draft correspondence to ███ re: updated PowerWorks financial spreadsheet. |
| 10/7/2022 | Schwartz, Amanda | Associate | | | Draft email to vendor with search terms for customer contracts based on meet and confer letter from CliniComp. |
| 10/7/2022 | Yu, Jason K. | Partner | | | Continue drafting modules for summary judgment reply. |
| 10/7/2022 | Yu, Jason K. | Partner | | | Review notes from source code review and meet with ███ to discuss ███ summary judgment. |
| 10/7/2022 | Yu, Jason K. | Partner | | | Confer with team re ongoing strategy for responding to Cerner Client subpoenas. |
| 10/7/2022 | Yu, Jason K. | Partner | | | Meet with Cerner clients re responses to subpoena. |
| 10/7/2022 | Yu, Jason K. | Partner | | | Meet with ███ re Lights On reporting. |
| 10/7/2022 | Yu, Jason K. | Partner | | | Meet with D. Rutowksi  document collection and production and responses to subpoenas. |
| 10/7/2022 | Bonini, Matt | Paralegal | | | Correspond with J. Yu re Cerner deposition scheduling, court reporting vendors, and exemplar deposition notices. |
| 10/7/2022 | Bonini, Matt | Paralegal | | | Draft standing order for Lexitas re CliniComp depositions. |
| 10/7/2022 | Bonini, Matt | Paralegal | | | Correspond and confer with K. Lahtinen re Cerner deposition scheduling, deposition notices and subpoenas. |
| 10/7/2022 | Burleigh, Miwako N. | Paralegal | | | Maintain discovery request in the case file. |
| 10/7/2022 | Lahtinen, Katri | Paralegal | | | Review and prepare materials for damages expert's review and correspond with team re the same. |
| 10/7/2022 | Rutowski, Diana M. | Partner | | | Confer with subpoena recipients and team ███ |
| 10/7/2022 | Rutowski, Diana M. | Partner | | | Review LightsOn documents and confer with team and client regarding same. |
| 10/7/2022 | Rutowski, Diana M. | Partner | | | Discuss discovery response strategy with A. Schwartz and send follow up emails regarding same. |
| 10/7/2022 | Rutowski, Diana M. | Partner | | | Attend to deposition notices. |
| 10/7/2022 | Rutowski, Diana M. | Partner | | | Attend to financial production and damages discovery. |
| 10/8/2022 | Yu, Jason K. | Partner | | | Continue researching and drafting arguments for reply in support of summary judgment. |
| 10/8/2022 | Rutowski, Diana M. | Partner | | | Confer with team regarding subpoena response ███ |
| 10/9/2022 | Yu, Jason K. | Partner | | | Summarize issues re University of Iowa witness and circulate thoughts and proposal (0.5). |
| 10/9/2022 | Schwartz, Amanda | Associate | | | Analyze case law ███ to subpoena notices. |
| 10/10/2022 | Austin, Ben | Managing Associate | | | draft subpoena for Mr. Wagner (0.5), analyze Iowa System documents (1.9). |
| 10/10/2022 | Schwartz, Amanda | Associate | | | Analyze case law regarding third party subpoenas ███ to CliniComp's subpoenas. |
| 10/10/2022 | Schwartz, Amanda | Associate | | | Finalize deposition notices to send to CliniComp. |
| 10/10/2022 | Schwartz, Amanda | Associate | | | Draft response to CliniComp's 10/4 meet and confer letter regarding damages discovery. |
| 10/10/2022 | Schwartz, Amanda | Associate | | | Draft responses and objections to CliniComp's third set of interrogatories. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 10/10/2022 | Bonini, Matt | Paralegal | ███ | | Review, edits and additions to Cerner deposition tracker spreadsheet, compare to deposition exh bit index from Shook Hardy, and correspond with K. Lahtinen re same. |
| 10/10/2022 | Bonini, Matt | Paralegal | | | Review, edits and additions to draft deposition notices and correspond with A. Schwartz re same. |
| 10/10/2022 | Lahtinen, Katri | Paralegal | | | Review deposition and subpoena files and update internal index re the same. |
| 10/10/2022 | Rutowski, Diana M. | Partner | | | Follow up with and confer with third party subpoena recipients. |
| 10/10/2022 | Rutowski, Diana M. | Partner | | | Follow up with witnesses regarding financial production and deposition. |
| 10/10/2022 | Rutowski, Diana M. | Partner | | | Attend to discovery requests and responses. |
| 10/11/2022 | Austin, Ben | Managing Associate | | | Attend weekly team meeting (0.7) |
| 10/11/2022 | Yu, Jason K. | Partner | | | Prepare and circulate outline of pending discovery and motion practice tasks and circulate to team. |
| 10/11/2022 | Schwartz, Amanda | Associate | | | Incorporate comments from D. Rutowski ████ subpoena responses. |
| 10/11/2022 | Schwartz, Amanda | Associate | | | Discuss case strategy and damages-related action items with Orrick team. |
| 10/11/2022 | Schwartz, Amanda | Associate | | | Review and revise draft responses and objections to CliniComp's third set of interrogatories. |
| 10/11/2022 | Schwartz, Amanda | Associate | | | Revise deposition notices with updated deposition dates. |
| 10/11/2022 | Schwartz, Amanda | Associate | | | Discuss strategy for updating ████ revenue spreadsheet with ████ D. Rutowski. |
| 10/11/2022 | Schwartz, Amanda | Associate | | | Prepare correspondence to Cerner regarding updated revenue spreadsheets and plans for production of customer contracts. |
| 10/11/2022 | Yu, Jason K. | Partner | | | Confer with client re ████ accused products. |
| 10/11/2022 | Yu, Jason K. | Partner | | | Meet with team re pending discovery issues and summary judgment. |
| 10/11/2022 | Yu, Jason K. | Partner | | | Confer with J. Wagner re prior art documents and deposition. |
| 10/11/2022 | Bobrow, Jared | Partner | | | Attend Orrick team call regarding depositions, SJ motion, subpoenas to customers. |
| 10/11/2022 | Lahtinen, Katri | Paralegal | | | Attend a weekly team meeting. |
| 10/11/2022 | Lahtinen, Katri | Paralegal | | | Review and prepare deposition notices for C. Haudenschild, R. Haudenschild, and N. Pratt and confer with team re the same. |
| 10/11/2022 | Lahtinen, Katri | Paralegal | | | Correspondence with team re interrogatory requests. |
| 10/11/2022 | Lahtinen, Katri | Paralegal | | | Correspond with team re depositions and errata submissions. |
| 10/11/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend weekly meeting. |
| 10/11/2022 | Rutowski, Diana M. | Partner | | | Discuss deposition and financial discovery with Cerner witness and send follow up email. |
| 10/11/2022 | Rutowski, Diana M. | Partner | | | Confer with third party subpoena recipients. |
| 10/11/2022 | Rutowski, Diana M. | Partner | | | Revise discovery responses and objections. |
| 10/11/2022 | Rutowski, Diana M. | Partner | | | Prepare offensive discovery. |
| 10/11/2022 | Rutowski, Diana M. | Partner | | | Attend to contract search and production. |
| 10/11/2022 | Rutowski, Diana M. | Partner | | | ████ subpoena ████ |
| 10/11/2022 | Bonini, Matt | Paralegal | | | Attend weekly discovery and strategy meeting. |
| 10/11/2022 | Bonini, Matt | Paralegal | | | Correspond with D. Rutowksi re Cerner 30(b)(6) deposition notice and collection of exemplars re same. |
| 10/12/2022 | Austin, Ben | Managing Associate | ███ | ███ | analyze and revise offensive discovery requests (1.8), analyze Iowa System materials for deposition prep and discovery requests (2.4). |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 10/12/2022 | Schwartz, Amanda | Associate | ███ | ███ | Review and revise draft responses and objections to CliniComp's third set of interrogatories. |
| 10/12/2022 | Schwartz, Amanda | Associate | | | Review and revise ███ subpoena ███ |
| 10/12/2022 | Schwartz, Amanda | Associate | | | Analyze CliniComp's production documents for documents requested in discovery requests regarding damages. |
| 10/12/2022 | Yu, Jason K. | Partner | | | Review prior discovery requests and other relevant briefing and contentions and draft fourth set of interrogatories. |
| 10/12/2022 | Yu, Jason K. | Partner | | | Review CliniComp briefs and prior expert reports and draft first set of requests for admission incorporating the same. |
| 10/12/2022 | Yu, Jason K. | Partner | | | Confer with team re additional research for summary judgment. |
| 10/12/2022 | Yu, Jason K. | Partner | | | Review and revise draft notice of 30(b)(6) deposition and provide feedback. |
| 10/12/2022 | Yu, Jason K. | Partner | | | Meet with ███ re ███ reports. |
| 10/12/2022 | Yu, Jason K. | Partner | | | Confer with team about  additional discovery requests. |
| 10/12/2022 | Bonini, Matt | Paralegal | | | Review CliniComp document production and correspondence re same. |
| 10/12/2022 | Bonini, Matt | Paralegal | | | Correspond with A. Schwartz and F. Bell (SHB) re CliniComp document production. |
| 10/12/2022 | Lahtinen, Katri | Paralegal | | | Review, prepare, and serve deposition notices of Chris Haudenschild, Rita Haudenschild, and Nancy Pratt. |
| 10/12/2022 | Bobrow, Jared | Partner | | | Review ███ subpoena to customers and correspondence with Orrick team regarding same. |
| 10/12/2022 | Bobrow, Jared | Partner | | | Review and revise 30(b)(6) deposition notice to CliniComp. |
| 10/12/2022 | Bobrow, Jared | Partner | | | Review and revise correspondence with client regarding customer contracts, customer subpoenas. |
| 10/12/2022 | Bobrow, Jared | Partner | | | Attention to strategy regarding prior art witness. |
| 10/12/2022 | Bobrow, Jared | Partner | | | Review and revise interrogatories and RFAs to CliniComp. |
| 10/12/2022 | Burleigh, Miwako N. | Paralegal | | | Review AthenaHelth's opposition to Motion for Partial Summary Judgment and conduct search in document database for sealed exhibits for attorney's review. |
| 10/12/2022 | Rutowski, Diana M. | Partner | | | Prepare and confer with third party subpoena recipients. |
| 10/12/2022 | Rutowski, Diana M. | Partner | | | Revise subpoena ███ |
| 10/12/2022 | Rutowski, Diana M. | Partner | | | Confer with team regarding financial production. |
| 10/12/2022 | Rutowski, Diana M. | Partner | | | Confer with team regarding contract production ███ |
| 10/12/2022 | Rutowski, Diana M. | Partner | | | Correspond with opposing counsel regarding meet and confer. |
| 10/12/2022 | Rutowski, Diana M. | Partner | | | Attend to additional discovery requests and confer with team regarding same. |
| 10/13/2022 | Bonini, Matt | Paralegal | | | Continue review of CliniComp document production and correspondence re same. |
| 10/13/2022 | Yu, Jason K. | Partner | | | Research issues related to request for admission responses and summary judgment. |
| 10/13/2022 | Schwartz, Amanda | Associate | | | Review and revise draft responses and objections to CliniComp's third set of document requests. |
| 10/13/2022 | Schwartz, Amanda | Associate | | | Review ███ subpoena responses ███ |
| 10/13/2022 | Schwartz, Amanda | Associate | | | Revise response to CliniComp's last meet and confer letter. |
| 10/13/2022 | Yu, Jason K. | Partner | | | Review and revise draft interrogatories and requests for admission based on comments and research. |
| 10/13/2022 | Yu, Jason K. | Partner | | | Meet with Cerner customer re third party subpoena. |
| 10/13/2022 | Yu, Jason K. | Partner | | | Review ███ third party subpoenas. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 10/13/2022 | Schwartz, Amanda | Associate | ███ | ██ | Draft document requests for Athenacare subpoena regarding settlement agreement and acquisition closing. |
| 10/13/2022 | Bonini, Matt | Paralegal | | | Correspond with S. McKellips (SHB) re CliniComp document productions. |
| 10/13/2022 | Bonini, Matt | Paralegal | | | Edits and additions to Cerner CliniComp document production index. |
| 10/13/2022 | Bonini, Matt | Paralegal | | | Correspond with ████ (UnitedLex) re re-organization of CliniComp production in Relativity database. |
| 10/13/2022 | Bonini, Matt | Paralegal | | | Review CliniComp production regarding Athenacare discovery and coordinate with M. Burleigh re same. |
| 10/13/2022 | Burleigh, Miwako N. | Paralegal | | | Conduct search in document production database for AthenaHealth's discovery requests and contentions. |
| 10/13/2022 | Rutowski, Diana M. | Partner | | | Prepare for and confer with third party subpoena recipients. |
| 10/13/2022 | Rutowski, Diana M. | Partner | | | Revise and correspond with third party subpoena recipients regarding ████ objections. |
| 10/13/2022 | Rutowski, Diana M. | Partner | | | Review and revise offensive discovery. |
| 10/13/2022 | Rutowski, Diana M. | Partner | | | Confer regarding production of contracts. |
| 10/13/2022 | Rutowski, Diana M. | Partner | | | Review and revise discovery responses and meet and confer letter. |
| 10/13/2022 | Lahtinen, Katri | Paralegal | | | Correspondence re Cerner's standing deposition order and correspond with deposition vendor re the same. |
| 10/13/2022 | Austin, Ben | Managing Associate | | | Analyze Athena documents for missing discovery (1.2), draft document requests for Athena (2.6) |
| 10/13/2022 | Bobrow, Jared | Partner | | | Correspondence with Orrick team regarding interrogatories and RFAs. |
| 10/14/2022 | Schwartz, Amanda | Associate | | | Research case law regarding admissibility of Athenacare settlement agreement. |
| 10/14/2022 | Schwartz, Amanda | Associate | | | Review and revise responses to CliniComp's third set of document requests. |
| 10/14/2022 | Schwartz, Amanda | Associate | | | Draft document requests for Athenacare subpoena regarding settlement agreement and acquisition closing. |
| 10/14/2022 | Schwartz, Amanda | Associate | | | Attend call ████ regarding subpoena response. |
| 10/14/2022 | Yu, Jason K. | Partner | | | Review CliniComp opposition to Cerner's summary judgment motion and draft reply brief arguments. |
| 10/14/2022 | Bonini, Matt | Paralegal | | | Edits and additions to Cerner's First Set of Requests for Admissions and Fourth Set of Interrogatories. |
| 10/14/2022 | Bonini, Matt | Paralegal | | | Correspond with Manatt Law Firm re Service of Cerner's First Set of Requests for Admissions and Fourth Set of Interrogatories. |
| 10/14/2022 | Bonini, Matt | Paralegal | | | Continue review of Clinicomp production re Athenacare discovery materials. |
| 10/14/2022 | Rutowski, Diana M. | Partner | | | Prepare and confer with third party subpoena recipients. |
| 10/14/2022 | Rutowski, Diana M. | Partner | | | Prepare and confer with J. Yu regarding strategy. |
| 10/14/2022 | Rutowski, Diana M. | Partner | | | Review and revise discovery responses and production strategy. |
| 10/14/2022 | Rutowski, Diana M. | Partner | | | Attend to research on damages. |
| 10/14/2022 | Austin, Ben | Managing Associate | ███ | ██ | Research potential ████ counter arguments for summary judgment (2.3), draft research memo (0.7), draft discovery requests for Mr. Wagner (1.8). |
| 10/15/2022 | Bonini, Matt | Paralegal | | | Download and review CliniComp summary judgment opposition and supporting documents and cross-reference documents served to PACER. |
| 10/15/2022 | Rutowski, Diana M. | Partner | | | Review summary judgment opposition brief and correspondence regarding same. |
| 10/15/2022 | Austin, Ben | Managing Associate | | | Analyze Opposition briefing for objections and areas to str ke. |

17

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 10/15/2022 | Yu, Jason K. | Partner | █████ | ████ | Continue reviewing CliniComp MSJ opposition and supporting documents and drafting reply brief. |
| 10/16/2022 | Austin, Ben | Managing Associate | | | Analyze summary judgment opposition and exhibits (1.3), analyze Reply arguments (0.7), draft third-party document requests (1.7), draft objections to Opposition brief (0.9). |
| 10/17/2022 | Schwartz, Amanda | Associate | | | Incorporate comments from J. Bobrow to document requests and interrogatories. |
| 10/17/2022 | Schwartz, Amanda | Associate | | | Review and revise response to CliniComp's 10/4 meet and confer letter. |
| 10/17/2022 | Bonini, Matt | Paralegal | | | Continue review of CliniComp summary judgment opposition and collection of case law to same. |
| 10/17/2022 | Bobrow, Jared | Partner | | | Correspondence with Orrick team regarding Iowa prior art system witness. |
| 10/17/2022 | Bobrow, Jared | Partner | | | Review CliniComp opposition to summary judgment motion and teleconference with J. Yu regarding same. |
| 10/17/2022 | Bobrow, Jared | Partner | | | Review and revise draft reply brief in support of motion for summary judgment. |
| 10/17/2022 | Bobrow, Jared | Partner | | | Review and revise objections to CliniComp's document requests. |
| 10/17/2022 | Bobrow, Jared | Partner | | | Review and revise letter to CliniComp regarding discovery issues. |
| 10/17/2022 | Yu, Jason K. | Partner | | | Continue drafting reply in support of summary judgment and circulate draft to team. |
| 10/17/2022 | Lahtinen, Katri | Paralegal | | | Review email correspondence re deposition scheduling. |
| 10/17/2022 | Austin, Ben | Managing Associate | | | Research for and draft Reply in support of summary judgment (4.2), draft supporting papers for Reply (1.8). |
| 10/17/2022 | Rutowski, Diana M. | Partner | | | Revise discovery meet and confer letter. |
| 10/17/2022 | Rutowski, Diana M. | Partner | | | Review spreadsheets and correspond with team regarding damages and financial production strategy. |
| 10/17/2022 | Rutowski, Diana M. | Partner | | | Correspond regarding subpoenas. |
| 10/17/2022 | Rutowski, Diana M. | Partner | | | Revise and confer regarding discovery responses and strategy. |
| 10/17/2022 | Rutowski, Diana M. | Partner | | | Review MSJ opposition and reply draft. |
| 10/18/2022 | Schwartz, Amanda | Associate | | | Incorporate comments from D. Rutowski to interrogatories. |
| 10/18/2022 | Schwartz, Amanda | Associate | | | Review and revise response to CliniComp's 10/4 meet and confer letter. |
| 10/18/2022 | Schwartz, Amanda | Associate | | | Strategize discovery responses and subpoena requests, along with other case action items, with the Orrick team. |
| 10/18/2022 | Schwartz, Amanda | Associate | | | Analyze case law regarding █████ responses to third party subpoenas ████ |
| 10/18/2022 | Schwartz, Amanda | Associate | | | Analyze updated ████████ revenue spreadsheets for updated revenue figures |
| 10/18/2022 | Schwartz, Amanda | Associate | | | Incorporate comments from D. Rutowski to Athenahealth subpoena requests and draft deposition topics. |
| 10/18/2022 | Bonini, Matt | Paralegal | | | Attend weekly team discovery and strategy meeting. |
| 10/18/2022 | Bobrow, Jared | Partner | | | Attend team call regarding discovery, summary judgment motion. |
| 10/18/2022 | Bobrow, Jared | Partner | | | Review and revise reply in support of summary judgment motion. |
| 10/18/2022 | Bobrow, Jared | Partner | | | Review and revise draft interrogatory responses. |
| 10/18/2022 | Yu, Jason K. | Partner | | | Review and revised reply in support of summary judgment and incorporate partner comments. |
| 10/18/2022 | Lahtinen, Katri | Paralegal | | | Review correspondence re depositions and correspondence with team and Lexitas re deposition scheduling and coordination. |
| 10/18/2022 | Lahtinen, Katri | Paralegal | █████ | ████ | Attend a weekly team meeting. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 10/18/2022 | Lahtinen, Katri | Paralegal | | | Correspondence with team re filing certain documents supporting Cerner's summary judgment motion under seal and review local rules re the same. |
| 10/18/2022 | Austin, Ben | Managing Associate | | | Attend weekly team meeting (0.7), draft documents for third-party subpoena (1.2), research for and draft Reply for summary judgment (3). |
| 10/18/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend weekly team meeting. |
| 10/18/2022 | Rutowski, Diana M. | Partner | | | Review materials gathered by client and correspond regarding same. |
| 10/18/2022 | Rutowski, Diana M. | Partner | | | Revise discovery responses and respond to client regarding the same. |
| 10/18/2022 | Rutowski, Diana M. | Partner | | | Revise Athenahealth subpoena topics. |
| 10/18/2022 | Rutowski, Diana M. | Partner | | | Finalize and send meet and confer letter. |
| 10/19/2022 | Schwartz, Amanda | Associate | | | Discuss updated financial spreadsheets ██████████ and D. Rutowski to understand what information is being pulled to prepare to produce. |
| 10/19/2022 | Schwartz, Amanda | Associate | | | Analyze updated ██████████ revenue spreadsheets for updated revenue figures █████ |
| 10/19/2022 | Schwartz, Amanda | Associate | | | Draft supplemental response to CliniComp's interrogatory no. 1 regarding updated financial appendices. |
| 10/19/2022 | Yu, Jason K. | Partner | | | Continue revising draft reply brief based on team comments and input. |
| 10/19/2022 | Yu, Jason K. | Partner | | | Meet with team re reply brief and  objections in support of summary judgment. |
| 10/19/2022 | Lahtinen, Katri | Paralegal | | | Correspondence re Cerner's summary judgment reply brief. |
| 10/19/2022 | Bobrow, Jared | Partner | | | Draft and revise reply brief in support of summary judgment motion, including teleconference with J. Yu. |
| 10/19/2022 | Austin, Ben | Managing Associate | | | Research and draft Reply for summary judgment motion (1.3), draft supporting papers for SJ Reply (3.4). |
| 10/19/2022 | Rutowski, Diana M. | Partner | | | Correspond, prepare and attend calls with subpoena recipients. |
| 10/19/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend call regarding financial spreadsheets. |
| 10/19/2022 | Rutowski, Diana M. | Partner | | | Review spreadsheets for production and draft email regarding same. |
| 10/19/2022 | Rutowski, Diana M. | Partner | | | Attend to and prepare for upcoming depositions. |
| 10/20/2022 | Yu, Jason K. | Partner | | | Review and revise reply brief and objections in support of motion for summary judgment and confer with team re the same. |
| 10/20/2022 | Schwartz, Amanda | Associate | | | Analyze case law to support arguments in reply brief to Cerner's motion for summary judgment. |
| 10/20/2022 | Schwartz, Amanda | Associate | | | Discuss plan for defensive deposition preparation and current status of damages-related discovery with D. Rutowski. |
| 10/20/2022 | Schwartz, Amanda | Associate | | | Draft correspondence to e-discovery vendor to prepare customer contracts for production. |
| 10/20/2022 | Yu, Jason K. | Partner | | | Review and revise subpoena to J. Wagner and confer with team and client re strategy re the same. |
| 10/20/2022 | Bonini, Matt | Paralegal | | | Correspond and confer with J. Wagner re scanning prior art materials. |
| 10/20/2022 | Bonini, Matt | Paralegal | | | Correspond and confer with ██████ (Kenwood Records Mgmt) and ██████ (Cloud Nine e-discovery) re scanning J. Wagner documents in Iowa City. |
| 10/20/2022 | Lahtinen, Katri | Paralegal | | | Correspondence with team re filing certain documents supporting Cerner's summary judgment motion under seal. |
| 10/20/2022 | Lahtinen, Katri | Paralegal | | | Review correspondence re depositions and update internal tracker re the same. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 10/20/2022 | Lahtinen, Katri | Paralegal | ███ | ███ | Review, cite and fact check, and revise Cerner's reply supporting its motion for summary judgment and draft attorney declaration and exhibits thereto. |
| 10/20/2022 | Lahtinen, Katri | Paralegal | | | Correspondence re deposition arrangements. |
| 10/20/2022 | Lahtinen, Katri | Paralegal | | | Review and gather documents and run searches in document productions in preparation for ███ depositions and correspond with team re the same. |
| 10/20/2022 | Lahtinen, Katri | Paralegal | | | Correspondence re obtaining and scanning of documents from J. Wagner and logistics re the same. |
| 10/20/2022 | Bobrow, Jared | Partner | | | Review and revise reply brief in support of summary judgment motion, including multiple teleconferences with J. Yu regarding same. |
| 10/20/2022 | Austin, Ben | Managing Associate | | | Research and help prepare Reply for summary judgment motion. |
| 10/20/2022 | Rutowski, Diana M. | Partner | | | Attend to deposition preparation and correspondence with witnesses. |
| 10/20/2022 | Rutowski, Diana M. | Partner | | | Correspond with team regarding financial production and discovery responses. |
| 10/20/2022 | Rutowski, Diana M. | Partner | | | Revise Athenahealth subpoena. |
| 10/20/2022 | Rutowski, Diana M. | Partner | | | Correspond regarding production of contract documents and privilege screen. |
| 10/21/2022 | Yu, Jason K. | Partner | | | Finalize reply brief in support of summary judgment and supporting documents and manage filing. |
| 10/21/2022 | Schwartz, Amanda | Associate | | | Review and revise responses to CliniComp's third set of requests for production. |
| 10/21/2022 | Schwartz, Amanda | Associate | | | Incorporate comments from J. Bobrow to Athenahealth subpoena requests. |
| 10/21/2022 | Austin, Ben | Managing Associate | | | Research and help prepare Reply in support of summary judgment motion. |
| 10/21/2022 | Bonini, Matt | Paralegal | | | Review CliniComp's discovery responses and 30(b)(6) deposition notice and update discovery files re same. |
| 10/21/2022 | Bonini, Matt | Paralegal | | | Review Cerner reply in support of motion for summary judgment and coordinate with K. Lahtinen re filing of same. |
| 10/21/2022 | Bonini, Matt | Paralegal | | | Perform name and custodian searches ███ and coordinate and confer with K. Lahtinen re same. |
| 10/21/2022 | Bonini, Matt | Paralegal | | | Review and cross-reference Katherine Shaw formal production files to initial native production. |
| 10/21/2022 | Bobrow, Jared | Partner | | | Review and revise reply brief in support of summary judgment motion and multiple teleconferences with J. Yu regarding same. |
| 10/21/2022 | Bobrow, Jared | Partner | | | Review and revise 30(b)(6) notice to CliniComp. |
| 10/21/2022 | Bobrow, Jared | Partner | | | Review and revise 30(b)(6) notice to Athenahealth. |
| 10/21/2022 | Bobrow, Jared | Partner | | | Review and revise correspondence to client regarding reply brief. |
| 10/21/2022 | Bobrow, Jared | Partner | | | Review and revise Wagner subpoena regarding prior art. |
| 10/21/2022 | Bobrow, Jared | Partner | | | Correspondence with Orrick team regarding deposition planning and preparation. |
| 10/21/2022 | Rutowski, Diana M. | Partner | | | Attend to collection of documents regarding financial and contract productions and respond to questions regarding same. |
| 10/21/2022 | Rutowski, Diana M. | Partner | | | Prepare and revise additional subpoenas and deposition notices. |
| 10/21/2022 | Rutowski, Diana M. | Partner | | | Finalize discovery responses for service. |
| 10/21/2022 | Rutowski, Diana M. | Partner | | | Attend to deposition scheduling and preparation. |
| 10/21/2022 | Rutowski, Diana M. | Partner | | | Review discovery served by CliniComp. |
| 10/21/2022 | Lahtinen, Katri | Paralegal | | | Review documents and run searches in document production in preparation for A. ███ and correspond with team re the same. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 10/21/2022 | Lahtinen, Katri | Paralegal | | | Review, revise, and prepare Cerner's reply supporting its motion for summary judgment and supporting documents and confer with team re the same. |
| 10/21/2022 | Lahtinen, Katri | Paralegal | | | Confer with team re materials prepared for damages expert's review. |
| 10/22/2022 | Schwartz, Amanda | Associate | | | Analyze Athenahealth's motion for summary judgment on damages and the materials from CliniComp v Cerner |
| 10/22/2022 | Bobrow, Jared | Partner | | | Review and revise 30(b)(6) notice to Athenahealth. |
| 10/22/2022 | Bobrow, Jared | Partner | | | Correspondence with Orrick team regarding 30(b)(6) notice from CliniComp. |
| 10/22/2022 | Rutowski, Diana M. | Partner | | | Review discovery served by CliniComp and email team and client regarding same. |
| 10/22/2022 | Rutowski, Diana M. | Partner | | | Review docket and documents from Athenahealth case. |
| 10/22/2022 | Rutowski, Diana M. | Partner | | | Revise subpoena topics. |
| 10/24/2022 | Schwartz, Amanda | Associate | | | Review third party subpoena to Athenahealth for any required edits. |
| 10/24/2022 | Schwartz, Amanda | Associate | | | Review and revise responses to CliniComp's third set of interrogatories. |
| 10/24/2022 | Yu, Jason K. | Partner | | | Review pending discovery requests and deposition notices from Cerner and CliniComp and assign responses and objections and confer with team re the same. |
| 10/24/2022 | Schwartz, Amanda | Associate | | | Research deadline to object and respond to 30(b)(6) notice. |
| 10/24/2022 | Schwartz, Amanda | Associate | | | Add comments to CliniComp's 30(b)(6) deposition notice topics for potential objections and deposition testimony that could be responsive to the topics. |
| 10/24/2022 | Schwartz, Amanda | Associate | | | Incorporate comments from D. Rutowski to supplemental response to interrogatory no. 1. |
| 10/24/2022 | Yu, Jason K. | Partner | | | Draft task list re pending discovery and motion practice tasks and circulate to team. |
| 10/24/2022 | Yu, Jason K. | Partner | | | Confer with team re deposition scheduling and responsibility. |
| 10/24/2022 | Bonini, Matt | Paralegal | | | Research re scanning and e-discovery services in The Villages Florida re J. Wagner prior art documents and coordinate with          (Williams Lea) and K. Lahtinen re same. |
| 10/24/2022 | Austin, Ben | Managing Associate | | | Analyze CliniComp discovery requests (0.5), research local court rules (0.7), draft Wagner deposition outline (1.2). |
| 10/24/2022 | Rutowski, Diana M. | Partner | | | Revise and finalize subpoena, discovery responses, and deposition notice. |
| 10/24/2022 | Rutowski, Diana M. | Partner | | | Prepare objections and strategy in response to 30(b)(6) notice and confer regarding same. |
| 10/24/2022 | Rutowski, Diana M. | Partner | | | Prepare for upcoming depositions. |
| 10/24/2022 | Lahtinen, Katri | Paralegal | | | Correspondence with team and deposition vendor re deposition arrangements. |
| 10/24/2022 | Lahtinen, Katri | Paralegal | | | Draft a request for ex parte attendance for summary judgment hearing and correspond with team re the same. |
| 10/24/2022 | Lahtinen, Katri | Paralegal | | | Research and confer with copy vendors in Florida in preparation for scanning documents from J. Wagner and correspond with team re the same. |
| 10/25/2022 | Schwartz, Amanda | Associate | | | Research SD Cal's treatment of 30(b)(6) notices. |
| 10/25/2022 | Schwartz, Amanda | Associate | | | Compare Cerner customers' third party subpoena objections and responses |
| 10/25/2022 | Schwartz, Amanda | Associate | | | Analyze prior responses to CliniComp's interrogatories for 30(b)(6) notice topics |
| 10/25/2022 | Schwartz, Amanda | Associate | | | Draft responses to CliniComp's 30(b)(6) notice. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 10/25/2022 | Yu, Jason K. | Partner | | | Meet with D. Rutowski re 30(b)(6) deposition issues. |
| 10/25/2022 | Schwartz, Amanda | Associate | | | Discuss upcoming discovery-related deadlines and action items with Orrick team. |
| 10/25/2022 | Yu, Jason K. | Partner | | | Meet with team re open discovery and motion practice tasks and upcoming summary judgment hearing. |
| 10/25/2022 | Yu, Jason K. | Partner | | | Review and revise ex parte application for remote attendance at summary judgment hearing and proposed order. |
| 10/25/2022 | Yu, Jason K. | Partner | | | Confer with client re plan to continue depositions. |
| 10/25/2022 | Yu, Jason K. | Partner | | | Review proposal for deposition scheduling and provide feedback. |
| 10/25/2022 | Bonini, Matt | Paralegal | | | Attend team discovery and strategy meeting. |
| 10/25/2022 | Bonini, Matt | Paralegal | | | Correspond with A. Schwartz re Objections and Responses to 30(b)(6) deposition notice. |
| 10/25/2022 | Bonini, Matt | Paralegal | | | Correspond and confer with K. Lahtinen and ███ (Williams Lea) re scanning J. Wagner prior art documents. |
| 10/25/2022 | Bonini, Matt | Paralegal | | | Final review and preparation of summary judgment hearing binders for J. Bobrow and coordinate with K. Lahtinen re same. |
| 10/25/2022 | Bobrow, Jared | Partner | | | Review interrogatory response and email to D. Rutowski regarding same. |
| 10/25/2022 | Bobrow, Jared | Partner | | | Prepare for summary judgment argument. |
| 10/25/2022 | Bobrow, Jared | Partner | | | Prepare for and attend team call regarding discovery, depositions. |
| 10/25/2022 | Lahtinen, Katri | Paralegal | | | Prepare summary judgment materials for J. Bobrow's review in preparation for the summary judgment hearing and coordinate printing of the same. |
| 10/25/2022 | Lahtinen, Katri | Paralegal | | | Attend a weekly team meeting. |
| 10/25/2022 | Lahtinen, Katri | Paralegal | | | Coordinate and correspond with copy vendor, Mr. Wagner, and team re scanning of subpoenaed documents. |
| 10/25/2022 | Lahtinen, Katri | Paralegal | | | Draft proposed order granting defendant's application for ex parte attendance for the summary judgment hearing, revise the application re the same in preparation for filing, and correspond with team re the same. |
| 10/25/2022 | Austin, Ben | Managing Associate | | | Attend weekly team meeting (0.7), analyze invalidity reports (1.3), draft Wagner deposition outline (1.6). |
| 10/25/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend weekly team meeting and list of tasks. |
| 10/25/2022 | Rutowski, Diana M. | Partner | | | Prepare and meet with J. Yu regarding 30(b)(6) notice. |
| 10/25/2022 | Rutowski, Diana M. | Partner | | | Attend to subpoena service. |
| 10/25/2022 | Rutowski, Diana M. | Partner | | | Revise supplemental discovery responses and circulate to team. |
| 10/25/2022 | Rutowski, Diana M. | Partner | | | Review subpoena responses and confer with team regarding same. |
| 10/25/2022 | Rutowski, Diana M. | Partner | | | Confer with opposing counsel regarding scheduling and correspond regarding same. |
| 10/26/2022 | Yu, Jason K. | Partner | | | Confer with J. Wagner re deposition scheduling. |
| 10/26/2022 | Schwartz, Amanda | Associate | | | Draft responses to CliniComp's 30(b)(6) notice. |
| 10/26/2022 | Schwartz, Amanda | Associate | | | Prepare documents for production in connection with supplemental response to CliniComp's interrogatory no. 1. |
| 10/26/2022 | Yu, Jason K. | Partner | | | Finalize and file ex parte application re summary judgment hearing attendance. |
| 10/26/2022 | Lahtinen, Katri | Paralegal | | | Correspond with team and deposition vendor re deposition arrangements. |
| 10/26/2022 | Lahtinen, Katri | Paralegal | | | Coordination with copy vendor re scanning of documents from Mr. Wagner in preparation for his deposition and correspond with team re the same. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 10/26/2022 | Austin, Ben | Managing Associate | ███ | ███ | Draft Wagner deposition outline (2.7), analyze invalidity documents (1.5), draft discovery responses (2.3). |
| 10/26/2022 | Rutowski, Diana M. | Partner | | | Email team regarding financial spreadsheets and product IDs. |
| 10/26/2022 | Rutowski, Diana M. | Partner | | | Attend to review and preparing documents for production. |
| 10/26/2022 | Rutowski, Diana M. | Partner | | | Attend to deposition defense preparation. |
| 10/27/2022 | Schwartz, Amanda | Associate | | | Incorporate comments from D. Rutowski to responses to CliniComp's 30(b)(6) notice. |
| 10/27/2022 | Schwartz, Amanda | Associate | | | Prepare chart of prior deposition testimony to assist with drafting objections to CliniComp's 30(b)(6) notice. |
| 10/27/2022 | Austin, Ben | Managing Associate | | | Draft discovery responses (2.5), analyze invalidity documents (1.3). |
| 10/27/2022 | Schwartz, Amanda | Associate | | | Review documents for production on Relativity as a quality check before processing for production. |
| 10/27/2022 | Schwartz, Amanda | Associate | | | Prepare financial spreadsheets to serve amended appendices with supplemental responses to CliniComp's interrogatory no. 1. |
| 10/27/2022 | Yu, Jason K. | Partner | | | Meet with team to discuss responses to CliniComp requests for admissions and interrogatories and upcoming depositions. |
| 10/27/2022 | Yu, Jason K. | Partner | | | Confer with team re proposal for extending time to complete depositions. |
| 10/27/2022 | Lahtinen, Katri | Paralegal | | | Confer with copy vendor re scanning of documents from Wagner and correspond internally re the same. |
| 10/27/2022 | Rutowski, Diana M. | Partner | | | Confer with client and team regarding deposition and case scheduling. |
| 10/27/2022 | Rutowski, Diana M. | Partner | | | Confer with opposing counsel regarding deposition and case scheduling. |
| 10/27/2022 | Rutowski, Diana M. | Partner | | | Revise objections to 30(b)(6) notice and confer with team regarding strategy. |
| 10/27/2022 | Rutowski, Diana M. | Partner | | | Review prior deposition testimony for responses to 30(b)(6) notice. |
| 10/28/2022 | Yu, Jason K. | Partner | | | Review opposing counsel's email re ex parte request for sur-reply and research and prepare proposed response. |
| 10/28/2022 | Yu, Jason K. | Partner | | | Confer with team re proposal to continue pending depositions pending summary judgment hearing. |
| 10/28/2022 | Yu, Jason K. | Partner | | | Draft, finalize, and file notice of intent to oppose ex parte motion for leave to file sur-reply. |
| 10/28/2022 | Bonini, Matt | Paralegal | | | Download and review Cerner document production (Vol. 15) and update production files re same. |
| 10/28/2022 | Bonini, Matt | Paralegal | | | Update Relativity searches, export metadata report, and edits and additions to production index and cross-reference. |
| 10/28/2022 | Bonini, Matt | Paralegal | | | Correspond with ███ (UnitedLex) re Cerner production (Vol. 15). |
| 10/28/2022 | Schwartz, Amanda | Associate | | | Review amended appendices in comparison to versions last distributed ███ ███ |
| 10/28/2022 | Schwartz, Amanda | Associate | | | Finalize supplemental response to CliniComp's interrogatory no. 1. |
| 10/28/2022 | Schwartz, Amanda | Associate | | | Research rules regarding filing sur-replies in SD Cal. |
| 10/28/2022 | Schwartz, Amanda | Associate | | | Review and revise responses to CliniComp's 30(b)(6) notice. |
| 10/28/2022 | Schwartz, Amanda | Associate | | | Prepare deposition outline for the deposition of ███ |
| 10/28/2022 | Bobrow, Jared | Partner | | | Attention to plaintiff's ex parte application to file a sur-reply brief. |
| 10/28/2022 | Bobrow, Jared | Partner | | | Attention to revised discovery schedule. |
| 10/28/2022 | Rutowski, Diana M. | Partner | | | Finalize discovery responses and production for service. |
| 10/28/2022 | Rutowski, Diana M. | Partner | ███ | ███ | Discuss scheduling and depositions with opposing counsel and attend to follow up correspondence regarding same. |
| 10/28/2022 | Rutowski, Diana M. | Partner | | | Revise 30(b)(6) responses and strategy. |

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 10/28/2022 | Rutowski, Diana M. | Partner | ▉ | ▉ | Attend to CliniComp correspondence and filing and strategy regarding reply brief. |
| 10/28/2022 | Austin, Ben | Managing Associate | | | Draft written discovery responses (2.5), analyze third-party written discovery responses (1), analyze CliniComp prior art documents (1.3). |
| 10/29/2022 | Yu, Jason K. | Partner | | | Draft opposition to ex parte motion for leave to file sur-reply and response to sur-reply. |
| 10/29/2022 | Rutowski, Diana M. | Partner | | | Correspond with opposing counsel regarding discovery. |
| 10/29/2022 | Austin, Ben | Managing Associate | | | Draft discovery responses. |
| 10/30/2022 | Schwartz, Amanda | Associate | | | Analyze Cerner witness deposition testimony for portions to designate as 30(b)(6) testimony and to cite in objections to CliniComp's 30(b)(6) notice. |
| 10/30/2022 | Yu, Jason K. | Partner | | | Continue drafting response to sur-reply re motion for summary judgment. |
| 10/30/2022 | Austin, Ben | Managing Associate | | | Analyze documents for ▉ deposition. |
| 10/31/2022 | Schwartz, Amanda | Associate | | | Draft deposition outline for ▉ |
| 10/31/2022 | Schwartz, Amanda | Associate | | | Analyze production documents for potential exhibits for ▉ deposition preparation. |
| 10/31/2022 | Yu, Jason K. | Partner | | | Review and revise draft opposition to ex parte motion for leave to file sur-reply and confer with team and client re the same. |
| 10/31/2022 | Bonini, Matt | Paralegal | | | Correspond and confer with B. Austin and K. Lahtinen re collection and scanning of J. Wagner documents. |
| 10/31/2022 | Bonini, Matt | Paralegal | | | Correspond with ▉ (Village Park & Ship) re scanning of J. Wagner documents. |
| 10/31/2022 | Bonini, Matt | Paralegal | | | ▉ deposition preparation and coordinate with K. Lahtinen re same. |
| 10/31/2022 | Bobrow, Jared | Partner | | | Review and revise opposition to ex parte motion and response to sur-reply and teleconference with J. Yu regarding same. |
| 10/31/2022 | Austin, Ben | Managing Associate | | | Analyze CliniComp prior art documents and depositions (4), draft ▉ deposition outline (2.8). |
| 10/31/2022 | Rutowski, Diana M. | Partner | | | Attend to joint motion to modify case schedule and correspondence regarding same. |
| 10/31/2022 | Rutowski, Diana M. | Partner | | | Attend to scheduling and preparation for depositions . |
| 10/31/2022 | Rutowski, Diana M. | Partner | | | Attend to correspondence and discovery responses regarding financials and damages documents. |
| 10/31/2022 | Rutowski, Diana M. | Partner | | | Attend to subpoena responses and correspondence regarding same. |
| 10/31/2022 | Lahtinen, Katri | Paralegal | | | Correspondence with team re upcoming depositions. |
| 10/31/2022 | Lahtinen, Katri | Paralegal | | | Conference call with M. Bonini re status of scanning of documents from Mr. Wagner. |
| 10/31/2022 | Lahtinen, Katri | Paralegal | | | Review and organize case documents in preparation for ▉ depositions and correspond with team re the same. |
| 11/1/2022 | Yu, Jason K. | Partner | | | Prepare updated task list and circulate for weekly meeting. |
| 11/1/2022 | Schwartz, Amanda | Associate | | | Analyze production documents for potential exhibits for ▉ deposition preparation. |
| 11/1/2022 | Schwartz, Amanda | Associate | | | Draft deposition outline for ▉ |
| 11/1/2022 | Schwartz, Amanda | Associate | | | Attend internal Orrick meeting regarding upcoming depositions and discovery deadlines. |
| 11/1/2022 | Schwartz, Amanda | Associate | ▉ | ▉ | Prepare research request regarding information about the Athenahealth buyout and market positions. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 11/1/2022 | Schwartz, Amanda | Associate | ███ | | Prepare agenda for items to discuss with damages expert. |
| 11/1/2022 | Schwartz, Amanda | Associate | ███ | | Analyze materials from Cerner regarding ████ product IDs and solution descriptions. |
| 11/1/2022 | Schwartz, Amanda | Associate | ███ | | Analyze results from research regarding news articles about the Athenahealth acquisition and analysis of Athenahealth's market position and product offerings. |
| 11/1/2022 | Yu, Jason K. | Partner | ███ | | Start preparing ██████ for expert invalidity report. |
| 11/1/2022 | Yu, Jason K. | Partner | ███ | | Finalize and file opposition to ex parte motion for leave to file sur-reply. |
| 11/1/2022 | Yu, Jason K. | Partner | ███ | | Meet with team re pending motion practice and discovery tasks. |
| 11/1/2022 | Bonini, Matt | Paralegal | ███ | | Correspond and confer with ████ (Village Scan & Copy) regarding J. Wagner prior art documents and download and review same. |
| 11/1/2022 | Bonini, Matt | Paralegal | ███ | | Attend Cerner weekly team discovery and strategy meeting. |
| 11/1/2022 | Bonini, Matt | Paralegal | ███ | | Review and prepare summary judgment materials for J. Bobrow and J. Yu. |
| 11/1/2022 | Bonini, Matt | Paralegal | ███ | | Review materials collected for damages team and coordinate with A. Schwartz re release ████ |
| 11/1/2022 | Bobrow, Jared | Partner | ███ | | Revise email to client regarding sur-reply strategy. |
| 11/1/2022 | Bobrow, Jared | Partner | ███ | | Attend team call regarding discovery, summary judgment hearing. |
| 11/1/2022 | Burleigh, Miwako N. | Paralegal | ███ | | Review supplemental Interrogatory responses from CliniComp and pull cited documents from database for expert's review. |
| 11/1/2022 | Rutowski, Diana M. | Partner | ███ | | Prepare and attend team call. |
| 11/1/2022 | Rutowski, Diana M. | Partner | ███ | | Attend to third party subpoena responses and correspond with third parties and opposing counsel regarding same. |
| 11/1/2022 | Rutowski, Diana M. | Partner | ███ | | Correspond with client regarding collection and production of financial documents and review same. |
| 11/1/2022 | Rutowski, Diana M. | Partner | ███ | | Attend to correspondence regarding summary judgment hearing and confer with team regarding same. |
| 11/1/2022 | Rutowski, Diana M. | Partner | ███ | | Revise objections to deposition notice. |
| 11/1/2022 | Austin, Ben | Managing Associate | ███ | | Participate in weekly team meeting (0.7), analyze expert report for invalidity depositions (1.1). |
| 11/2/2022 | Yu, Jason K. | Partner | ███ | | Review summary judgment briefing and cited cases and circulate to team for preparation for hearing. |
| 11/2/2022 | Schwartz, Amanda | Associate | ███ | | Draft deposition outline for ████ |
| 11/2/2022 | Schwartz, Amanda | Associate | ███ | | Discuss approach for producing ████████ solution descriptions with Cerner's ████████ team. |
| 11/2/2022 | Schwartz, Amanda | Associate | ███ | | Meet with damages expert regarding damages theory and discuss additional documents to produce. |
| 11/2/2022 | Schwartz, Amanda | Associate | ███ | | Review and prepare ████ product solution descriptions for production. |
| 11/2/2022 | Schwartz, Amanda | Associate | ███ | | Incorporate comments from D. Rutowski to objections to CliniComp's 30(b)(6) notice. |
| 11/2/2022 | Schwartz, Amanda | Associate | ███ | | Review ████ deposition testimony for 30(b)(6) objections. |
| 11/2/2022 | Schwartz, Amanda | Associate | ███ | | Review CliniComp's 30(b)(6) notice and correspondence w/client re draft objections. |
| 11/2/2022 | Yu, Jason K. | Partner | ███ | | Confer with team re issues and arguments for upcoming hearing on motion for summary judgment . |
| 11/2/2022 | Yu, Jason K. | Partner | ███ | | Review and revise objections and responses to 30(b)(6) deposition topics. |

25

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 11/2/2022 | Bonini, Matt | Paralegal | ███ | ███ | Review and organization of J. Wagner scanned documents and correspond with J. Yu and B. Austin re same. |
| 11/2/2022 | Bonini, Matt | Paralegal | | | Correspond with ████████ (Alvarez & Marsal) re materials for review. |
| 11/2/2022 | Bonini, Matt | Paralegal | | | Correspond with ████████ (Village) re returning materials to J. Wagner. |
| 11/2/2022 | Burleigh, Miwako N. | Paralegal | | | Pull documents from database to be reviewed by Experts. |
| 11/2/2022 | Bobrow, Jared | Partner | | | Prepare for oral argument on summary judgment motion. |
| 11/2/2022 | Bobrow, Jared | Partner | | | Review objections to 30(b)(6) notice. |
| 11/2/2022 | Lahtinen, Katri | Paralegal | | | Prepare materials for summary judgment hearing. |
| 11/2/2022 | Lahtinen, Katri | Paralegal | | | Review documents received from J. Wagner in preparation for production of the same and confer with M. Bonini re the same. |
| 11/2/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend discussion regarding financial spreadsheets and review documents sent as follow up. |
| 11/2/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend call with damages expert. |
| 11/2/2022 | Rutowski, Diana M. | Partner | | | Attend to deposition notice and objections thereto and correspond with team regarding same. |
| 11/2/2022 | Rutowski, Diana M. | Partner | | | Attend to deposition scheduling and preparation and correspond with team regarding same. |
| 11/2/2022 | Austin, Ben | Managing Associate | | | Analyze Wagner documents (3.2), update Wagner deposition outline (1.6). |
| 11/3/2022 | Schwartz, Amanda | Associate | | | Review ████████ solution descriptions uploaded to Relativity to be produced. |
| 11/3/2022 | Schwartz, Amanda | Associate | | | Analyze news articles regarding the Athenahealth acquisition re: deposition prep and damages. |
| 11/3/2022 | Schwartz, Amanda | Associate | | | Analyze publicly available documents describing ████████ Cerner and Athenahealth. |
| 11/3/2022 | Bonini, Matt | Paralegal | | | Review and update materials collected for P. Greenspun and coordinate with K. Lahtinen re same. |
| 11/3/2022 | Bonini, Matt | Paralegal | | | Review and organization of J. Wagner prior art documents and coordinate with ████ (UnitedLex) re ingestion to Relativity and production of same. |
| 11/3/2022 | Yu, Jason K. | Partner | | | Meet with P. Greenspun regarding tasks and timeline for expert reports. |
| 11/3/2022 | Yu, Jason K. | Partner | | | Review materials related to ████████ prior art product for invalidity arguments. |
| 11/3/2022 | Rutowski, Diana M. | Partner | | | Attend to upcoming depositions and objections and correspond regarding same. |
| 11/3/2022 | Rutowski, Diana M. | Partner | | | Review Athenahealth materials and related productions for deposition. |
| 11/3/2022 | Lahtinen, Katri | Paralegal | | | Prepare case law materials for J. Bobrow's review in preparation for summary judgment hearing. |
| 11/3/2022 | Lahtinen, Katri | Paralegal | | | Review and prepare materials for Dr. Greenspun's review and correspond with team re the same. |
| 11/3/2022 | Lahtinen, Katri | Paralegal | | | Review documents received from J. Wagner in preparation for production of the same and confer with M. Bonini and e-discovery vendor re the same. |
| 11/3/2022 | Austin, Ben | Managing Associate | | | Analyze invalidity documents (1.2), draft invalidity deposition outlines (2.5), participate in call with technical expert (0.5). |
| 11/4/2022 | Schwartz, Amanda | Associate | | | Prepare documents regarding Athenahealth settlement for production. |
| 11/4/2022 | Schwartz, Amanda | Associate | | | Review and revise objections to CliniComp's 30(b)(6) notice. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 11/4/2022 | Schwartz, Amanda | Associate | | | Discuss preparation of production documents and upcoming depositions regarding damages with D. Rutowski. |
| 11/4/2022 | Bonini, Matt | Paralegal | | | Review and designate confidentiality of J. Wagner documents for production and coordinate with B. Austin re same. |
| 11/4/2022 | Bonini, Matt | Paralegal | | | Review third party subpoena responses from CliniComp and update discovery files re same. |
| 11/4/2022 | Bonini, Matt | Paralegal | | | Correspond and confer with ███████ (UnitedLex) re release of J. Wagner document production. |
| 11/4/2022 | Bobrow, Jared | Partner | | | Prepare for summary judgment hearing. |
| 11/4/2022 | Lahtinen, Katri | Paralegal | | | Prepare deposition materials for D. Rutowski's review. |
| 11/4/2022 | Rutowski, Diana M. | Partner | | | Attend call with opposing counsel regarding scheduling and correspond regarding same. |
| 11/4/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend call with Athenahealth's counsel and follow up regarding same. |
| 11/4/2022 | Rutowski, Diana M. | Partner | | | Finalize Rule 30(b)(6) objections. |
| 11/4/2022 | Rutowski, Diana M. | Partner | | | Review transcripts and exhibits and confer regarding same in preparation for upcoming depositions. |
| 11/4/2022 | Austin, Ben | Managing Associate | | | Draft offensive deposition outlines for CliniComp witnesses. |
| 11/5/2022 | Rutowski, Diana M. | Partner | | | Attend to correspondence regarding case schedule and depositions. |
| 11/5/2022 | Rutowski, Diana M. | Partner | | | Review materials in preparation for upcoming depositions of damages/financials witnesses. |
| 11/6/2022 | Schwartz, Amanda | Associate | | | Prepare outline of topics, arguments, and topics to review ███████ for deposition preparation. |
| 11/6/2022 | Bobrow, Jared | Partner | | | Prepare for summary judgment hearing. |
| 11/7/2022 | Schwartz, Amanda | Associate | | | Review documents for production to make sure confidentiality designations are proper and prepare production. |
| 11/7/2022 | Austin, Ben | Managing Associate | | | Coordinate document production. |
| 11/7/2022 | Schwartz, Amanda | Associate | | | Prepare outline of topics, arguments, and topics to review ███████ for deposition preparation. |
| 11/7/2022 | Yu, Jason K. | Partner | | | Review issues related to motion for summary judgment hearing and confer with team re the same. |
| 11/7/2022 | Bonini, Matt | Paralegal | | | Download and review J. Wagner document production and update production files re same. |
| 11/7/2022 | Bonini, Matt | Paralegal | | | Download and review Cerner production vol. 16 and update production files re same. |
| 11/7/2022 | Bonini, Matt | Paralegal | | | Edits and additions to document production index and update Relativity searches re same. |
| 11/7/2022 | Bonini, Matt | Paralegal | | | Correspond with ███████ (Alvarez and Marsal) re materials for review. |
| 11/7/2022 | Bonini, Matt | Paralegal | | | Correspond with B. Austin and M. Knutsen (UnitedLex) re Wagner document production. |
| 11/7/2022 | Bonini, Matt | Paralegal | | | Correspond with J. Wagner re document production and upload same to Liquid Files. |
| 11/7/2022 | Bobrow, Jared | Partner | | | Prepare for summary judgment argument. |
| 11/7/2022 | Bobrow, Jared | Partner | | | Correspondence with D. Rutowski regarding meet and confer on 30(b)(6) topics. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 11/7/2022 | Lahtinen, Katri | Paralegal | ▆ | ▆ | Correspond with team re deposition scheduling and coordinate the same with Lexitas. |
| 11/7/2022 | Lahtinen, Katri | Paralegal | | | Review case docket re court order re ex parte application to file a sur-reply to summary judgment motion and correspond with team re the same. |
| 11/7/2022 | Rutowski, Diana M. | Partner | | | Attend to deposition strategy and scheduling. |
| 11/7/2022 | Rutowski, Diana M. | Partner | | | Review prior deposition transcripts in preparation for upcoming depositions. |
| 11/7/2022 | Rutowski, Diana M. | Partner | | | Review and finalize documents for production. |
| 11/7/2022 | Rutowski, Diana M. | Partner | | | Review CliniComp's responses and objections to 30b6 notice and prepare strategy email regarding same. |
| 11/7/2022 | Rutowski, Diana M. | Partner | | | Attend to questions and correspondence from damages expert. |
| 11/8/2022 | Schwartz, Amanda | Associate | | | Draft correspondence to Cerner team regarding ▆ product IDs. |
| 11/8/2022 | Schwartz, Amanda | Associate | | | Prepare outline of topics, arguments, and topics to review ▆ during deposition preparation. |
| 11/8/2022 | Burleigh, Miwako N. | Paralegal | | | Conduct search in document database to collect documents for deposition preparation. |
| 11/8/2022 | Bonini, Matt | Paralegal | | | Edits and additions to ▆ deposition preparation and coordinate with M. Burleigh re same. |
| 11/8/2022 | Bobrow, Jared | Partner | | | Prepare for and attend hearing on summary judgment motion and follow-up regarding same (including teleconference with client and summary of hearing for client). |
| 11/8/2022 | Yu, Jason K. | Partner | | | Prepare for and attend hearing on summary judgment motion and summarize for team. |
| 11/8/2022 | Lahtinen, Katri | Paralegal | | | Correspondence with Lexitas re upcoming depositions. |
| 11/8/2022 | Lahtinen, Katri | Paralegal | | | Run searches in CliniComp's document production and review results, gather documents in preparation for R. Haudenschild's deposition. |
| 11/8/2022 | Rutowski, Diana M. | Partner | | | Revise deposition outlines and review transcripts and documents for same. |
| 11/8/2022 | Rutowski, Diana M. | Partner | | | Review documents provided and send email to client team regarding Product IDs. |
| 11/8/2022 | Rutowski, Diana M. | Partner | | | Discuss hearing and upcoming strategy with J. Yu and team. |
| 11/8/2022 | Austin, Ben | Managing Associate | | | Draft Nancy Pratt deposition outline. |
| 11/9/2022 | Schwartz, Amanda | Associate | | | Prepare supplemental response to CliniComp's Interrogatory No. 1 regarding product IDs that are relevant to the multi-tenant delivery model. |
| 11/9/2022 | Yu, Jason K. | Partner | | | Draft updated task list. |
| 11/9/2022 | Schwartz, Amanda | Associate | | | Discuss upcoming discovery deadlines and depositions regarding damages. |
| 11/9/2022 | Schwartz, Amanda | Associate | | | Attend meet and confer with CliniComp regarding 30(b)(6) topics. |
| 11/9/2022 | Yu, Jason K. | Partner | | | Meet with team to discuss pending deposition and motion practice issues. |
| 11/9/2022 | Bonini, Matt | Paralegal | | | Attend weekly discovery and strategy meeting. |
| 11/9/2022 | Lahtinen, Katri | Paralegal | | | Attend a weekly team meeting. |
| 11/9/2022 | Rutowski, Diana M. | Partner | | | Prepare for and attend team meeting. |
| 11/9/2022 | Rutowski, Diana M. | Partner | | | Prepare and confer with opposing counsel regarding 30b6 deposition topics and case schedule and email team regarding same. |
| 11/9/2022 | Rutowski, Diana M. | Partner | | | Correspond with Athenahealth's counsel and review filings in Athenahealth case re: deposition. |
| 11/9/2022 | Rutowski, Diana M. | Partner | | | Review prior deposition transcripts and exhibits for upcoming depositions. |
| 11/9/2022 | Austin, Ben | Managing Associate | ▆ | ▆ | Participate in weekly team meeting (0.7), analyze Wagner documents (0.8). |

28

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 11/10/2022 | Rutowski, Diana M. | Partner | | | Revise supplemental discovery response and review documents relating to same. |
| 11/10/2022 | Rutowski, Diana M. | Partner | | | Discuss subpoena with Athenahealth counsel and send follow up emails regarding same. |
| 11/10/2022 | Rutowski, Diana M. | Partner | | | Correspond with team and client regarding rescheduling of depositions. |
| 11/10/2022 | Rutowski, Diana M. | Partner | | | Correspond with opposing counsel regarding depositions. |
| 11/10/2022 | Rutowski, Diana M. | Partner | | | Attend to questions from expert. |
| 11/11/2022 | Bobrow, Jared | Partner | | | Review and revise correspondence with client regarding Athenahealth. |
| 11/11/2022 | Rutowski, Diana M. | Partner | | | Update discovery responses and correspond with team regarding same. |
| 11/11/2022 | Rutowski, Diana M. | Partner | | | Correspond with witnesses regarding depositions and attend to scheduling same. |
| 11/11/2022 | Rutowski, Diana M. | Partner | | | Attend to Athenahealth subpoena and correspondence and strategy regarding same. |
| 11/14/2022 | Yu, Jason K. | Partner | | | Draft and circulate updated task list. |
| 11/14/2022 | Schwartz, Amanda | Associate | | | Finalize supplemental responses to CliniComp's interrogatories for service. |
| 11/14/2022 | Austin, Ben | Managing Associate | | | Analyze Wagner invalidity documents. |
| 11/14/2022 | Lahtinen, Katri | Paralegal | | | Correspond with deposition vendor re deposition date changes. |
| 11/14/2022 | Lahtinen, Katri | Paralegal | | | Review and organize materials and run searches in CliniComp's production in preparation for N. Pratt's deposition. |
| 11/14/2022 | Rutowski, Diana M. | Partner | | | Discuss subpoena with Athenahealth's counsel and review materials from Athanhealth case. |
| 11/14/2022 | Rutowski, Diana M. | Partner | | | Finalize and serve supplemental discovery responses and correspond regarding same. |
| 11/14/2022 | Rutowski, Diana M. | Partner | | | Review materials for and prepare deposition outlines for damages/financial depositions. |
| 11/14/2022 | Rutowski, Diana M. | Partner | | | Review deposition notices from CliniComp for 30b6 designations. |
| 11/15/2022 | Schwartz, Amanda | Associate | | | Discuss upcoming case deadlines and strategy with Orrick team. |
| 11/15/2022 | Yu, Jason K. | Partner | | | Meet with team re outstanding deposition issues and upcoming conferral. |
| 11/15/2022 | Austin, Ben | Managing Associate | | | Analyze invalidity documents for witness preparation for deposition. |
| 11/15/2022 | Lahtinen, Katri | Paralegal | | | Review case action item list and attend a weekly team meeting. |
| 11/15/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend team meeting. |
| 11/15/2022 | Rutowski, Diana M. | Partner | | | Review case schedule and attend to budget and fee estimate. |
| 11/15/2022 | Rutowski, Diana M. | Partner | | | Prepare and confer regarding summary of CliniComp's 30b6 notice and strategy for Cerner designations and depositions. |
| 11/15/2022 | Rutowski, Diana M. | Partner | | | Review and revise deposition outlines for damages/financial depositions and prepare materials for same. |
| 11/16/2022 | Schwartz, Amanda | Associate | | | Research and analyze case law regarding attorneys' fees motions under 35 USC 285. |
| 11/16/2022 | Yu, Jason K. | Partner | | | Review order granting motion for summary judgment and provide outline of support for motion for fees. |
| 11/16/2022 | Lahtinen, Katri | Paralegal | | | Correspond with team and deposition vendor re cancellation of upcoming depositions. |
| 11/16/2022 | Lahtinen, Katri | Paralegal | | | Review case protective order and correspond with team re closing of the case. |
| 11/16/2022 | Bobrow, Jared | Partner | | | Review summary judgment order and correspondence with client regarding same. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 11/16/2022 | Bobrow, Jared | Partner | | | Correspondence with Orrick team regarding cost bill and attorneys' fees motion. |
| 11/16/2022 | Rutowski, Diana M. | Partner | | | Review summary judgment order and communications with team regarding same. |
| 11/16/2022 | Rutowski, Diana M. | Partner | | | Calculate upcoming tasks and deadlines and prepare summary of next steps. |
| 11/16/2022 | Rutowski, Diana M. | Partner | | | Review protective order requirements upon case termination and correspond regarding same. |
| 11/16/2022 | Rutowski, Diana M. | Partner | | | Research and review fees motions. |
| 11/16/2022 | Rutowski, Diana M. | Partner | | | Correspond with expert regarding summary judgment. |
| 11/17/2022 | Schwartz, Amanda | Associate | | | Research and analyze case law regarding attorneys' fees motions. |
| 11/17/2022 | Yu, Jason K. | Partner | | | Research issues re: motion for attorney fees. |
| 11/17/2022 | Yu, Jason K. | Partner | | | Confer with team re strategy for motion for fees. |
| 11/17/2022 | Yu, Jason K. | Partner | | | Review list of CliniComp patents ██████████ |
| 11/17/2022 | Bonini, Matt | Paralegal | | | Attend team meeting re fees motion and cost bill. |
| 11/17/2022 | Bonini, Matt | Paralegal | | | Research re fees motion and cost bill and review exemplars of same from SD Cal. |
| 11/17/2022 | Bonini, Matt | Paralegal | | | Research re CliniComp patent portfolio and coordinate with J. Riley (Research) re PatSnap report for same. |
| 11/17/2022 | Bonini, Matt | Paralegal | | | Correspond with S. McKellips (Shook Hardy) re missing confidential docket materials. |
| 11/17/2022 | Lahtinen, Katri | Paralegal | | | Attend a team meeting. |
| 11/17/2022 | Bobrow, Jared | Partner | | | Review research ██████████ and correspondence with Orrick team and client regarding same. |
| 11/17/2022 | Bobrow, Jared | Partner | | | Attend team call regarding fee motion. |
| 11/17/2022 | Rutowski, Diana M. | Partner | | | Prepare summary of next steps and discuss bill of costs and fees motion with team. |
| 11/17/2022 | Rutowski, Diana M. | Partner | | | Review pleadings and cases in connection with potential fees motion. |
| 11/17/2022 | Rutowski, Diana M. | Partner | | | Correspond with witnesses regarding summary judgment order and call off depositions. |
| 11/17/2022 | Rutowski, Diana M. | Partner | | | Discuss fees and costs with F. Bell and attend to correspondence regarding same. |
| 11/17/2022 | Austin, Ben | Managing Associate | | | Participate in weekly team meeting. |
| 11/18/2022 | Yu, Jason K. | Partner | | | Confer with team re motion for fees. |
| 11/18/2022 | Schwartz, Amanda | Associate | | | Research and analyze case law regarding attorneys' fees motions. |
| 11/18/2022 | Schwartz, Amanda | Associate | | | Research sample attorneys' fees motions for supporting documents to include with the motion. |
| 11/18/2022 | Bobrow, Jared | Partner | | | Research regarding fee motion and teleconference with client regarding same. |
| 11/18/2022 | Bobrow, Jared | Partner | | | Revise memo to client regarding Octane Fitness issues. |
| 11/18/2022 | Rutowski, Diana M. | Partner | | | Research ██████████ regarding fees motion. |
| 11/18/2022 | Rutowski, Diana M. | Partner | | | Research and review requirements for fees motion. |
| 11/18/2022 | Rutowski, Diana M. | Partner | | | Prepare fees motion. |
| 11/19/2022 | Rutowski, Diana M. | Partner | | | Draft motion for attorneys' fees. |
| 11/20/2022 | Rutowski, Diana M. | Partner | | | Review cases in support of motion for attorneys' fees and prepare same. |
| 11/21/2022 | Schwartz, Amanda | Associate | | | Correspondence regarding preparation and drafting of attorneys' fee motion. |
| 11/21/2022 | Schwartz, Amanda | Associate | | | Research case law regarding ██████████ recovery of attorneys' fees under section 285. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 11/21/2022 | Rutowski, Diana M. | Partner | | | Research and prepare fees motion and accompanying documents. |
| 11/22/2022 | Schwartz, Amanda | Associate | | | Discuss strategy for attorneys' fees motion with Orrick team. |
| 11/22/2022 | Yu, Jason K. | Partner | | | Meet with team re bill of costs and fees motion. |
| 11/22/2022 | Schwartz, Amanda | Associate | | | Research requirements for filing attorneys' fees motion and motion to seal attorneys' fees motion materials. |
| 11/22/2022 | Yu, Jason K. | Partner | | | Start reviewing and revising draft motion for fees. |
| 11/22/2022 | Bonini, Matt | Paralegal | | | Attend team strategy meeting re costs and fees motion. |
| 11/22/2022 | Bobrow, Jared | Partner | | | Teleconference with Orrick team regarding Octane Fitness motion. |
| 11/22/2022 | Bobrow, Jared | Partner | | | Review and revise motion to recover fees under section 285. |
| 11/22/2022 | Lahtinen, Katri | Paralegal | | | Review invoices and correspond re bill of costs with team. |
| 11/22/2022 | Austin, Ben | Managing Associate | | | Participate in weekly team meeting. |
| 11/22/2022 | Rutowski, Diana M. | Partner | | | Prepare for and attend team meeting. |
| 11/22/2022 | Rutowski, Diana M. | Partner | | | Attend to correspondence with subpoena recipients regarding case closure. |
| 11/22/2022 | Rutowski, Diana M. | Partner | | | Attend to correspondence with Shook regarding fees and costs. |
| 11/22/2022 | Rutowski, Diana M. | Partner | | | Incorporate comments into fees motion and revise accompanying documents. |
| 11/23/2022 | Bonini, Matt | Paralegal | | | Research re Oracle/Cerner bill of costs and draft Notice of Filing of Bill of Costs and Memorandum in support of same. |
| 11/23/2022 | Bobrow, Jared | Partner | | | Review and revise motion for attorneys' fees and correspondence with client regarding same. |
| 11/23/2022 | Lahtinen, Katri | Paralegal | | | Review Cerner's Bill of Costs and correspond with M. Bonini re the same. |
| 11/23/2022 | Lahtinen, Katri | Paralegal | | | Begin review of Cerner's motion for attorneys' fees and correspond with D. Rutownski re the same. |
| 11/23/2022 | Rutowski, Diana M. | Partner | | | Integrate comments into fees motion and revise accompanying papers. |
| 11/24/2022 | Bonini, Matt | Paralegal | | | Edits and additions to Memorandum in support of Cerner bill of costs. |
| 11/25/2022 | Lahtinen, Katri | Paralegal | | | Review, cite check, and revise Cerner's motion for attorneys' fees and revise Rutowski declaration and exhibits supporting the same. |
| 11/25/2022 | Rutowski, Diana M. | Partner | | | Attend to comments on fees motion and supporting declaration. |
| 11/28/2022 | Bonini, Matt | Paralegal | | | Review case invoices and preparation of Bill of Costs. |
| 11/28/2022 | Bonini, Matt | Paralegal | | | Edits and additions to Fees motion and coordinate with K. Lahtinen re same. |
| 11/28/2022 | Bonini, Matt | Paralegal | | | Correspond and confer with ███████ (United Lex) re e-discovery costs and invoices. |
| 11/28/2022 | Bobrow, Jared | Partner | | | Teleconference with D. Rutowski regarding fee motion and cost bill. |
| 11/28/2022 | Bobrow, Jared | Partner | | | Correspondence with Orrick team regarding declaration in support of cost bill. |
| 11/28/2022 | Lahtinen, Katri | Paralegal | | | Revise Cerner's motion for attorneys fees and supporting documents and confer with team re the same. |
| 11/28/2022 | Lahtinen, Katri | Paralegal | | | Review Cerner's Bill of Cost and correspond re the filing of the same. |
| 11/28/2022 | Rutowski, Diana M. | Partner | | | Confer with team regarding bill of costs filing and paperwork and email client regarding same. |
| 11/28/2022 | Rutowski, Diana M. | Partner | | | Discuss fees motion with J. Bobrow and revise same. |
| 11/29/2022 | Yu, Jason K. | Partner | | | Review exhibits for motion for fees and confer with team re the same. |
| 11/29/2022 | Schwartz, Amanda | Associate | | | Discuss fees motion with Orrick team. |
| 11/29/2022 | Bonini, Matt | Paralegal | | | Review United Lex e-discovery invoices and correspond with ███████ (United Lex) re same. |
| 11/29/2022 | Bonini, Matt | Paralegal | | | Edits and additions to Cerner's bill of costs and prepare exhibits for filing. |
| 11/29/2022 | Bonini, Matt | Paralegal | | | Attend weekly team strategy meeting. |

Exhibit 1

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|---|---|---|---|---|---|
| 11/29/2022 | Bonini, Matt | Paralegal | | | Correspond and confer with K. Lahtinen re Cerner Fees motion and Bill of Costs. |
| 11/29/2022 | Bonini, Matt | Paralegal | | | Edits and additions to Cerner's Motion for Attorney Fees and to supporting materials for same. |
| 11/29/2022 | Lahtinen, Katri | Paralegal | | | Correspond and confer with M. Bonini re Cerner Fees motion and Bill of Costs. |
| 11/29/2022 | Lahtinen, Katri | Paralegal | | | Attend a team meeting. |
| 11/29/2022 | Lahtinen, Katri | Paralegal | | | Review and revise Cerner's motion for attorneys' fees, declaration, and exhibits supporting the same and correspond with team re the same. |
| 11/29/2022 | Bobrow, Jared | Partner | | | Team call regarding revisions to fee motion and cost bill. |
| 11/29/2022 | Bobrow, Jared | Partner | | | Review and revise motion for attorneys' fees. |
| 11/29/2022 | Bobrow, Jared | Partner | | | Review and revise notice of motion and declaration in support of fee motion. |
| 11/29/2022 | Austin, Ben | Managing Associate | | | Participate in weekly JDG call. |
| 11/29/2022 | Rutowski, Diana M. | Partner | | | Attend team meeting regarding upcoming filings re: fee motion and cost bill. |
| 11/29/2022 | Rutowski, Diana M. | Partner | | | Review filing requirements, prepare and revise documents for Bill of Costs and fees motion. |
| 11/30/2022 | Bonini, Matt | Paralegal | | | Review and revise Cerner's Motion for Attorney Fees and supporting documents and coordinate with K. Lahtinen re filing of same. |
| 11/30/2022 | Bonini, Matt | Paralegal | | | Meet with G. VanVleck re finalizing, service and filing of Cerner Bill of Costs and supporting documents to same. |
| 11/30/2022 | Lahtinen, Katri | Paralegal | | | Review, revise, and prepare Cerner's motion for attorneys' fees and supporting documents for filing and correspond with team re the same. |
| 11/30/2022 | Lahtinen, Katri | Paralegal | | | Review, revise, and prepare Cerner's Bill of Cost for filing and correspond with Court's Clerk and team re hearing time for the same. |
| 11/30/2022 | Rutowski, Diana M. | Partner | | | Attend to calls and emails with clerks regarding filings and hearing dates. |
| 11/30/2022 | Rutowski, Diana M. | Partner | | | Finalize and file Bill of Costs and fees motion and supporting documents. |
| 12/1/2022 | Rutowski, Diana M. | Partner | | | Review court order and attend to emails with team and client regarding briefing schedules. |
| 12/2/2022 | Yu, Jason K. | Partner | | | Confer with J. Wagner re conclusion of case and outstanding invoices. |
| 12/8/2022 | Bonini, Matt | Paralegal | | | Correspond with [redacted] (United Lex) and D. Rutowski re Cerner Relativity database and case status. |
| 12/14/2022 | Rutowski, Diana M. | Partner | | | Check docket for Bill of Cost filing and alert team to no filing by CliniComp. |
| 12/16/2022 | Bobrow, Jared | Partner | | | Teleconference with B. Zisser and correspondence with Oracle regarding same. |
| 12/16/2022 | Rutowski, Diana M. | Partner | | | Attend to opposition to fees motion. |
| 12/18/2022 | Schwartz, Amanda | Associate | | | Analyze cases cited in CliniComp's attorneys' fees opposition to distinguish and refute in reply brief. |
| 12/18/2022 | Rutowski, Diana M. | Partner | | | Review fees opposition and correspond regarding same. |
| 12/19/2022 | Schwartz, Amanda | Associate | | | Analyze cases cited in CliniComp's attorneys' fees opposition to distinguish and refute in reply brief. |
| 12/19/2022 | Rutowski, Diana M. | Partner | | | Attend to correspondence regarding Bill of Costs hearing. |
| 12/19/2022 | Rutowski, Diana M. | Partner | | | Attend to opposition and reply brief. |
| 12/20/2022 | Bobrow, Jared | Partner | | | Review opposition to motion for fees. |
| 12/20/2022 | Rutowski, Diana M. | Partner | | | Prepare and attend bill of costs hearing and send follow up regarding same. |
| 12/20/2022 | Rutowski, Diana M. | Partner | | | Draft reply in support of attorneys fees motion. |
| 12/21/2022 | Bobrow, Jared | Partner | | | Teleconference with D. Rutowski regarding reply brief in support of fee motion. |
| 12/21/2022 | Rutowski, Diana M. | Partner | | | Prepare reply to fees motion and discuss same with team. |

| Date | Timekeeper Name | Timekeeper Position | Billed Amount | Billed Hours | Narrative |
|------|-----------------|---------------------|---------------|--------------|-----------|
| 12/22/2022 | Schwartz, Amanda | Associate | | | Research cases for reply to Cerner's motion for fees regarding bad faith requirement. |
| 12/22/2022 | Bobrow, Jared | Partner | | | Review and revise draft reply brief in support of motion for attorneys' fees and correspondence with Orrick team regarding same. |
| 12/22/2022 | Rutowski, Diana M. | Partner | | | Review and revise reply brief. |
| 12/23/2022 | Bobrow, Jared | Partner | | | Review and revise reply in support of motion for attorneys' fees and correspondence with Orrick team regarding same. |
| 12/23/2022 | Rutowski, Diana M. | Partner | | | Revise reply brief. |
| 12/25/2022 | Rutowski, Diana M. | Partner | | | Revise reply brief. |
| 12/26/2022 | Rutowski, Diana M. | Partner | | | Address comments in fees motion reply and attend to research regarding same. |
| 12/27/2022 | Schwartz, Amanda | Associate | | | Proofread and revise reply brief in support of Cerner's motion for fees. |
| 12/27/2022 | Bonini, Matt | Paralegal | | | Review and cite check reply brief in support of Cerner's motion for attorneys fees and prepare supporting exhibit to same. |
| 12/27/2022 | Bobrow, Jared | Partner | | | Review and revise reply brief in support of motion for attorneys' fees. |
| 12/27/2022 | Rutowski, Diana M. | Partner | | | Review and revise fees motion reply and supporting documents and attend to correspondence regarding same. |
| 12/28/2022 | Lahtinen, Katri | Paralegal | | | Review Cerner's reply supporting its motion for attorneys' fees, draft attorney declaration supporting the same, and correspond with D. Rutowski re the same. |
| 12/28/2022 | Bobrow, Jared | Partner | | | Review and revise reply brief regarding fee motion and  correspondence with D. Rutowski regarding same. |
| 12/28/2022 | Rutowski, Diana M. | Partner | | | Review comments and revise reply brief and supporting documents and send same to clients. |
| 12/29/2022 | Lahtinen, Katri | Paralegal | | | Review and revise Cerner's reply in support of its motion for attorneys fees and correspond with D. Rutowski re the same. |
| 12/29/2022 | Rutowski, Diana M. | Partner | | | Correspond regarding cite checking and reply brief and attend to cases regarding same. |
| 12/30/2022 | Rutowski, Diana M. | Partner | | | Attend to client emails and finalize and oversee filing of reply. |
| 12/30/2022 | Lahtinen, Katri | Paralegal | | | Review, revise, and prepare Cerner's reply to its motion for attorneys' fees for filing. |
| 1/3/2023 | Rutowski, Diana M. | Partner | | | Attend to order taxing costs and next steps. |
| 1/4/2023 | Rutowski, Diana M. | Partner | | | Attend to order taxing costs and correspond regarding same. |
| 1/24/2023 | Bonini, Matt | Paralegal | | | Review and preparation of hearing binder for Fees Motion including related materials. |
| 1/24/2023 | Lahtinen, Katri | Paralegal | | | Review attorneys' fees motion materials in preparation for printing the same for J. Bobrow's review. |
| 1/30/2023 | Yu, Jason K. | Partner | | | Confer with team re motion for attorneys' fees. |
| 1/30/2023 | Bonini, Matt | Paralegal | | | Review and prepare Fees motion background materials and case law binder for J. Bobrow and coordinate printing of same. |
| 1/30/2023 | Bobrow, Jared | Partner | | | Prepare for hearing on motion for attorneys' fees. |
| 1/30/2023 | Rutowski, Diana M. | Partner | | | Correspond with client regarding fees motion. |
| 1/31/2023 | Bobrow, Jared | Partner | | | Prepare for hearing on fee motion. |